**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | |
|---|---|
| **HUAWEI TECHNOLOGIES CO., LTD.**, a Chinese corporation, and **FUTUREWEI TECHNOLOGIES, INC.**, a Texas corporation,<br><br>            Plaintiffs,<br><br>      v.<br><br>**YIREN RONNIE HUANG**, an individual, and **CNEX LABS, INC.**, a Delaware Corporation,<br><br>            Defendants. | **No. 4:17-cv-893 ALM**<br><br><br>Jury Trial Demanded |

**DEFENDANTS' OBJECTIONS AND COUNTER DESIGNATIONS TO PLAINTIFFS'**
**DEPOSITION DESIGNATIONS**

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 18:2-6 | | |
| 19:7-8 | | |
| 20:2-12 | | |
| 20:16-17 | | |
| 21:12-14 | 401, 402, 403, 404 | 23:25-24:10 |
| 23:25-24:1-4 | | 24:5-10, 24:25-25:7, 25:21-24, 26:1-3, 26:5-6, 26:17-27:4, 27:6-14, 28:4-7 |
| 24:12-24 | | 23:25-24:10, 24:25-25:7, 25:21-24, 26:1-3, 26:5-6, 26:17-27:4, 27:6-14, 28:4-7 |
| 25:15-20 | 401, 402, 403, 404 | 23:25-24:10, 24:25-25:7, 25:21-24, 26:1-3, 26:5-6, 26:17-27:4, 27:6-14, 28:4-7 |
| 26:7-16 | 401, 402, 403, 404, 602, beyond the scope of 30(b)(6) | 23:25-24:10, 24:25-25:7, 25:21-24, 26:1-3, 26:5-6, 26:17-27:4, 27:6-14, 28:4-7 |
| 28:24-25 | 401, 402, 403, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 29:3-4 | 401, 402, 403, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 29:19-30:3 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 30:20-22 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 30:24-31:2 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 31:4-14 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 31:17-25 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 41:2-3, 41:5-9, 41:11-14 |
| 32:3-5 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 32:12-13, 32:15-18, 32:24-33:2, 33:8-12, 41:2-3, 41:5-9, 41:11-14 |
| 32:7-8 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 32:12-13, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 32:15-18, 32:24-33:2, 33:8-12, 41:2-3, 41:5-9, 41:11-14 |
| 32:10-11 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 29:5-7, 29:9-12, 29:14-18, 30:4-7, 30:16-19, 32:12-13, 32:15-18, 32:24-33:2, 33:8-12, 41:2-3, 41:5-9, 41:11-14 |
| 33:25-34:8 | | 34:9-10 |
| 34:11-13 | | |
| 34:15-19 | | |
| 34:21 | | |
| 35:3-5 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 35:15-17, 35:20, 35:25-36:2, 36:4-7, 34:9 |
| 35:7-11 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 35:15-17, 35:20, 35:25-36:2, 36:4-7, 34:9 |
| 35:13-14 | 401, 402, 403, 602, beyond the scope of 30(b)(6) | 35:15-17, 35:20, 35:25-36:2, 36:4-7, 34:9 |
| 38:15-17 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:23-24, 41:11-14 |
| 38:19 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:23-24, 41:11-14 |
| 39:1-2 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:23-24, 41:11-14 |
| 39:5-6 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:23-24, 41:11-14 |
| 40:7-10 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:3-6, 40:23-24, 41:11-14 |
| 40:12-17 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:3-6, 40:23-24, 41:11-14 |
| 40:19 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:3-6, 40:23-24, 41:11-14 |
| 40:21-22 | 106, calls for legal conclusion, beyond the scope of 30(b)(6) | 36:10-12, 36:14-19, 36:21-37:15, 37:17-19, 37:24-38:1, 38:3-14, 39:7-17, 39:19-20, 40:1-2, 40:3-6, 40:23-24, 41:11-14 |
| 41:19-21 | | |
| 41:25-42:1 | | 42:8-9, 42:11-15, 42:18 |
| 42:3-7 | | 42:8-9, 42:11-15, 42:18 |
| 42:19-25 | | 42:8-9, 42:11-15, 42:18 |
| 43:1-13 | | 42:8-9, 42:11-15, 42:18, 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19 |
| 43:15-16 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |
| 43:23-44:4 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |
| 45:18-20 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |
| 45:22 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |
| 46:20-24 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |
| 48:11-13 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |
| 48:15-17 | | 43:17-22, 44:15-22, 44:24-45:2, 45:5-7, 45:9-10, 45:23-7, 46:9-14, 46:17-19, 46:25-47:6, 48:18-24, 49:1-5, 49:7-8 |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 49:9-11 | | |
| 49:13-17 | | |
| 49:19-23 | | |
| 50:1-4 | | |
| 50:6-7 | | |
| 50:15-18 | | 50:23-51:3 |
| 50:20-22 | | 50:23-51:3 |
| 51:10-12 | | 50:23-51:3 |
| 51:14-17 | | 50:23-51:3 |
| 51:19-23 | | 50:23-51:3 |
| 51:25-52:5 | | 50:23-51:3, 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 52:7 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 53:19-22 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 53:24-25 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 54:1-10 | | |
| 54:13-16 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 54:18-23 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 55:1-4 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 55:7-12 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 55:21-24 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 56:1-9 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 56:11-13 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 56:21-23 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 56:25-57:5 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 57:9-14 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 60:7-5, 60:17-25, 61:2-3, 61:5-13, 61:15-16, 61:19-21, 61:23 |
| 57:18-20 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 58:24-25, 59:2-4 |
| 57:25-58:2 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 58:24-25, 59:2-4 |
| 58:11-15 | | 52:25-53:1, 53:3-8, 53:10-16, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 53:18, 55:13-17, 55:19-20, 58:24-25, 59:2-4 |
| 58:17-21 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 58:24-25, 59:2-4 |
| 58:23 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 58:24-25, 59:2-4 |
| 59:5-16 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 59:19-20, 59:22-25, 60:1-3, 60:5-6 |
| 59:18 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 59:19-20, 59:22-25, 60:1-3, 60:5-6 |
| 61:24-62:2 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 62:4-9 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 62:12-20 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 62:22-63:5 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 63:7-11 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 63:13-18 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 63:20-22 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 63:20-64:2 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 64:4-8 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 64:10-13 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20 |
| 64:15-16 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 64:23-65:1 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 65:3-5 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 65:13-14 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 65:16-17 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 66:5-9 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 66:11-14 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 66:16 | | 52:25-53:1, 53:3-8, 53:10-16, 53:18, 55:13-17, 55:19-20, 64:17-19, 64:21-22, 65:6, 65:8-12 |
| 67:17-21 | | |
| 68:2-7 | | 68:8-11, 68:13-15 |
| 68:16-19 | | 68:8-11, 68:13-15, 68:24, 69:1-12 |
| 68:21-23 | | 68:8-11, 68:13-15, 68:24, 69:1-12 |
| 69:7-19 | | |
| 69:21-22 | | |
| 69:24-70:1 | | |
| 70:3-12 | | |
| 70:14-21 | | |
| 70:23-71:1 | | |
| 71:3-8 | | |
| 71:10-21 | | |
| 72:4-6 | | |
| 72:17-22 | | 72:23-24, 73:1-6, 73:8-11 |
| 73:12-22 | | |
| 73:24-74:7 | | |
| 74:9-12 | | |
| 74:14-21 | | |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 74:23-24 | | |
| 75:1-2 | | 75:4-12, 75:14-16 |
| 75:17-76:7 | | 75:4-12, 75:14-16 |
| 76:9-13 | | 75:4-12, 75:14-16 |
| 76:15-18 | | 75:4-12, 75:14-16 |
| 76:20-23 | | 75:4-12, 75:14-16 |
| 77:5-9 | | |
| 77:11 | | |
| 78:20-21 | | |
| 78:23 | | |
| 79:2-4 | | 79:20-23, 79:25-80:1 |
| 79:6-15 | | 79:20-23, 79:25-80:1 |
| 79:17-19 | | 79:20-23, 79:25-80:1 |
| 80:2-5 | | |
| 80:7-19 | | |
| 80:21-81:1 | | |
| 81:3-10 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20 |
| 81:12-16 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20 |
| 82:4-6 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20 |
| 82:8 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20 |
| 82:22-25 | | |
| 83:2-5 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20 |
| 83:7-8 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20 |
| 84:24-85:4 | | |
| 85:6-8 | | 81:17-21, 81:24-82:3, 82:9-11, 82:13-17, 82:19-20, 85:9-11, 85:13-14, 85:16-21, 85:23-25, 86:2 |
| 86:21-87:1 | | |
| 87:6-18 | | |
| 87:20-22 | | 88:5-12, 88:14-19, 88:21-89:1, 89:3-8, 89:10-12 |
| 87:24-88:4 | | 88:5-12, 88:14-19, 88:21-89:1, 89:3-8, 89:10-12 |
| 89:15-18 | | 88:5-12, 88:14-19, 88:21-89:1, 89:3-8, 89:10-12 |
| 89:20-90:2 | 602, beyond scope of 30(b)(6) | |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 90:5-6 | 602, beyond scope of 30(b)(6) | |
| 90:15-17 | 602, beyond scope of 30(b)(6) | |
| 90:19-23 | 602, beyond scope of 30(b)(6) | |
| 90:25-91:1 | 602, beyond scope of 30(b)(6) | |
| 91:22-24 | | 91:2-5, 91:8-12, 91:14-17, 91:19-21 |
| 92:1-3 | | |
| 92:5-6 | | 91:2-5, 91:8-12, 91:14-17, 91:19-21 |
| 92:8-10 | | 91:2-5, 91:8-12, 91:14-17, 91:19-21 |
| 93:16-17 | | 92:19-20, 92:22-93:1, 93:3 |
| 93:19-20 | | 92:19-20, 92:22-93:1, 93:3 |
| 93:22-24 | | 92:19-20, 92:22-93:1, 93:3 |
| 94:7-8 | | 92:19-20, 92:22-93:1, 93:3 |
| 94:10-13 | | 92:19-20, 92:22-93:1, 93:3 |
| 94:14-15 | | 92:19-20, 92:22-93:1, 93:3 |
| 94:17 | | 92:19-20, 92:22-93:1, 93:3 |
| 94:19-23 | | 92:19-20, 92:22-93:1, 93:3 |
| 95:12-21 | | |
| 96:24-97:5 | | |
| 97:7-8 | | |
| 97:15-21 | | |
| 97-23-98:2 | | |
| 98:4-7 | | |
| 98:10-12 | | |
| 98:20-99:10 | | |
| 99:12-15 | | |
| 99:17-25 | | |
| 100:2-4 | | |
| 100:22-101:19 | | |
| 101:24-102:1 | | |
| 102:17-19 | | 102:2-3, 102:7-9, 102:23-24, 103:2-6 |
| 102:21-22 | | 102:2-3, 102:7-9, 102:23-24, 103:2-6 |
| 103:14-16 | | |
| 103:18-19 | | |
| 103:25-104:2 | | 102:2-3, 102:7-9, 102:23-24, 103:2-6 |
| 104:4-20 | | 102:2-3, 102:7-9, 102:23-24, 103:2-6 |
| 104:23 | | 102:2-3, 102:7-9, 102:23-24, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 103:2-6 |
| 104:25-105:18 | | 102:2-3, 102:7-9, 102:23-24, 103:2-6 |
| 105:29-25 | | |
| 106:21-22 | | 106:1-5, 106:7-8, 106:14-15, 106:17-18 |
| 106:24-107:25 | | 106:1-5, 106:7-8, 106:14-15, 106:17-18 |
| 111:4-9 | | |
| 113:10-20 | | |
| 121:1-17 | 401, 402, 403 | |
| 121:19-21 | 401, 402, 403 | 121:22-23, 121:25-122:6, 122:8-9 |
| 122:10-15 | 401, 402, 403 | 122:16-17, 122:19-123:12 |
| 123:17-19 | 401, 402, 403 | 124:4-11, 124:12-15 |
| 123:21-124:1 | 401, 402, 403 | 124:4-11, 124:12-15 |
| 124:1 | 401, 402, 403 | 124:4-11, 124:12-15 |
| 125:5-8 | 401, 402, 403, 404 | 23:25-24:10, 24:25-25:7, 25:21-24, 26:1-3, 26:5-6, 26:17-27:4, 27:6 |
| 125:22-23 | 401, 402, 403 | |
| 125:25 | 401, 402, 403 | |
| 126:1-3 | 401, 402, 403 | |
| 126:7-10 | 401, 402, 403 | |
| 126:14-24 | 401, 402, 403, 404 | |
| 127:1-5 | 401, 402, 403, 404 | |
| 128:12-24 | | 128:4-11, 128:25-129:9, 129:12-16 |
| 129:17-21 | | 128:4-11, 128:25-129:9, 129:12-16 |
| 135:20-136:5 | | 130:3-6, 130:9-19, 130:21-131:13, 131:15-24, 132:1-4, 132:6-133:11, 133:13-19, 133:21-134:12, 134:14-23, 134:25-135:16, 135:18-19, 138:11-13, 138:15-21, 138:24-139:5, 139:8-13, 139:16-23, 139:25-140:3, 140:13-15, 140:17-22 |
| 142:8-11 | | |
| 142:13-143:1 | | |
| 143:3 | | |
| 143:11-13 | | |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 143:15-24 | 106 | 144:22-25, 145:2-3 |
| 144:14-18 | 106 | 144:22-25, 145:2-3 |
| 144:20-21 | 106 | 144:22-25, 145:2-3 |
| 145:4-7 | 106, calls for legal conclusion | 144:22-25, 145:2-3 |
| 145:9-14 | 106, calls for legal conclusion | 144:22-25, 145:2-3 |
| 145:16-17 | 401, 402, 403 | 146:3-4, 146:6-8 |
| 145:20-23 | 401, 402, 403 | 146:3-4, 146:6-8 |
| 145:25-146:2 | 401, 402, 403 | 146:3-4, 146:6-8 |
| 146:9-13 | 401, 402, 403 | 146:3-4, 146:6-8 |
| 146:15-16 | | 146:3-4, 146:6-8 |
| 146:21--25 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 147:2-3 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 150:17-20 | | |
| 151:19-20 | | |
| 151:22-25 | | |
| 152:2-3 | | |
| 152:19-23 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 152:25-153:4 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 153:6-7 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 153:10-13 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 153:15-16 | 106, 1002, 1003 | 147:8-16, 147:18-24, 148:1-3, 149:10-12, 149:14-15 |
| 154:21-25 | 106, 1002, 1003 | 155:1-2, 155:4-11 |
| 155:12-15 | 106, 1002, 1003 | 155:18-20, 155:22-23 |
| 155:17 | 106, 1002, 1003 | 155:18-20, 155:22-23 |
| 156:6-8 | 106, 1002, 1003 | 155:18-20, 155:22-23 |
| 156:10-157:13 | 106, 1002, 1003 | 155:18-20, 155:22-23 |
| 157:15-19 | 106, 1002, 1003 | 157:22-24, 158:1-2 |
| 157:21 | 106, 1002, 1003 | 157:22-24, 158:1-2 |
| 158:3-159:7 | 106, 1002, 1003 | 159:11-13, 159:15-16 |
| 159:10 | 106, 1002, 1003 | 159:11-13, 159:15-16 |
| 159:17-18 | | |
| 159:20-23 | 106, 401, 402, 403 | |
| 160:1-25 | 106, 401, 402, 403, 1002, 1003 | |
| 161:2-5 | 106, 1002, 1003 | |
| 161:7-11 | 106, 1002, 1003 | |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 161:13-18 | 106, 1002, 1003 | |
| 161:20-162:17 | 106, 1002, 1003, calls for legal conclusion | 162:20-22, 162:24-163:5, 163:7-13, 163:15-22, 163:24-25 |
| 162:19 | 106, 1002, 1003, calls for legal conclusion | 162:20-22, 162:24-163:5, 163:7-13, 163:15-22, 163:24-25 |
| 164:15-19 | 106, 1002, 1003, calls for legal conclusion | 162:20-22, 162:24-163:5, 163:7-13, 163:15-22, 163:24-25 |
| 164:21-165:14 | 106, 1002, 1003 | 162:20-22, 162:24-163:5, 163:7-13, 163:15-22, 163:24-25, 165:17-19, 165:21-23 |
| 165:16 | 106, 1002, 1003 | 165:17-19, 165:21-23 |
| 165:24-25 | 106, 1002, 1003 | 165:17-19, 165:21-23 |
| 166:2-10 | 106, 1002, 1003 | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4 |
| 167:6-14 | 106, 1002, 1003 | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4 |
| 168:10-15 | 106, 1002, 1003 | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4 |
| 168:19-25 | | |
| 169:5-11 | | |
| 169:21-170:2 | | |
| 170:4 | | |
| 170:17-23 | | |
| 170:25-171:4 | | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4, 171:9-11, 171:13-16 |
| 171:6 | | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4, 171:9-11, 171:13-16 |
| 171:21-24 | | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4, 171:9-11, 171:13-16 |
| 172:1 | | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 171:9-11, 171:13-16 |
| 172:19-22 | 106, 1002, 1003, calls for legal conclusion | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4, 171:9-11, 171:13-16 |
| 172:25-173:4 | 106, 1002, 1003, calls for legal conclusion | 165:17-19, 165:21-23, 166:11-13, 166:15-17, 166:20-23, 167:15-18, 167:20-168:4, 171:9-11, 171:13-16 |
| 173:6-174:9 | 106, 1002, 1003 | |
| 174:11-18 | 106, 1002, 1003 | |
| 174:20-22 | 106, 1002, 1003 | |
| 174:24-25 | 106, 1002, 1003 | |
| 175:1-9 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 175:11-22 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 175:24-25 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 177:25-178:1 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 178:3-4 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 178:9-13 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 178:16-20 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 178:22-23 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 181:2-7, 181:9-10 |
| 180:19-22 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7, 181:9-10 |
| 180:24-181:7 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18 |
| 181:9-10 | 106, 1002, 1003 | 176:1-11, 176:13-21, 177:5-7, 177:11-18, 177:20-21, 179:12-23, 180:1-14, 180:16-18, 181:2-7 |
| 183:18-184:22 | 106, 1002, 1003 | |
| 184:24-185:4 | 106, 1002, 1003 | |
| 185:6-10 | 106, 1002, 1003 | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 185:12-13 | 106, 1002, 1003 | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 187:7-9 | | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 187:11-16 | | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 187:19-23 | | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 187:25-188:3 | | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 188:5-9 | | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6 |
| 188:11-23 | 106, 1002, 1003 | 185:14-15, 185:17-20, 185:22-23, 185:25-6, 186:2-24, 187:1-6, 189:2-5, 189:7-8, 189:10-13 |
| 189:1 | 106, 1002, 1003 | 189:2-5, 189:7-8, 189:10-13 |
| 189:15-17 | 106, 1002, 1003 | 189:2-5, 189:7-8, 189:10-13 |
| 189:19-190:1 | 106, 1002, 1003 | 189:2-5, 189:7-8, 189:10-13 |
| 190:3-5 | | |
| 190:7-11 | | |
| 191:9-12 | | |

| Yiren Ronnie Huang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 191:16-17 | | |
| 191:19-22 | | |
| 191:25-192:8 | | |
| 192:10-11 | | |
| 192:22-193:5 | | |
| 193:7-15 | | |
| 193:17 | | |
| 196:11-24 | | |
| 197:1 | | |
| 197:13-21 | 401, 402, 403 | 197:25-198:2, 198:4-7, 198:9-10 |
| 197:24 | 401, 402, 403 | 197:25-198:2, 198:4-7, 198:9-10 |
| 198:11-16 | 401, 402, 403 | 198:19-21, 198:24-25, 199:24-25, 200:2-7, 200:9-11 |
| 198:18 | 401, 402, 403 | 198:19-21, 198:24-25, 199:24-25, 200:2-7, 200:9-11 |
| 200-12-18 | | |
| 201:2-4 | 106, 401, 402, 403, 1002, 1003 | 200:19-21, 200:23-201:1, 201:16-17, 201:19-21 |
| 201:7-11 | 401, 402, 403 | 200:19-21, 200:23-201:1, 201:16-17, 201:19-21 |
| 201:14-15 | 401, 402, 403 | 200:19-21, 200:23-201:1, 201:16-17, 201:19-21 |
| 202:22-25 | | 203:17-21, 203:23-204:1, 204:3-6, 204:8-12, 204:15-21, 204:23-205:3, 205:13-20, 205:22-23, 206:7-9, 206:11 |
| 203:3-5 | | 203:17-21, 203:23-204:1, 204:3-6, 204:8-12, 204:15-21, 204:23-205:3, 205:13-20, 205:22-23, 206:7-9, 206:11 |
| 203:9-11 | | 203:17-21, 203:23-204:1, 204:3-6, 204:8-12, 204:15-21, 204:23-205:3, 205:13-20, 205:22-23, 206:7-9, 206:11 |
| 203:13-15 | | 203:17-21, 203:23-204:1, 204:3-6, 204:8-12, 204:15-21, 204:23-205:3, 205:13-20, 205:22-23, 206:7-9, 206:11 |
| 206:16-207:3 | 106 | |
| 213:20-24 | 106 | 209:4-7, 209:9-14, 209:16-25, 210:2-14, 210:16-211:8, 211:10-15, 211:18-19, 213:11- |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 14, 213:16-19 |
| 214:2 | 106 | 209:4-7, 209:9-14, 209:16-25, 210:2-14, 210:16-211:8, 211:10-15, 211:18-19, 213:11-14, 213:16-19 |
| 214:20-24 | | 214:25-216:13 |
| 217:4-9 | Beyond the scope of 30(b)(6) | 216:22-24, 217:1-3 |
| 217:15-16 | Beyond the scope of 30(b)(6) | 216:22-24, 217:1-3 |
| 217:20-24 | Beyond the scope of 30(b)(6) | 216:22-24, 217:1-3 |
| 218:1-2 | Beyond the scope of 30(b)(6) | 216:22-24, 217:1-3 |
| 219:8-9 | | |
| 219:11-220:15 | | |
| 220:18-19 | | |
| 220:21-25 | | |
| 221:2-3 | | 222:18-19, 222:22-25 |
| 223:7-22 | | |
| 226:10-14 | | 224:2-6, 225:4-5, 225:8-9, 225:13-14, 225:16-226:4, 226:6-7 |
| 228:15-17 | | 227:18-20, 227:23-228:1, 228:3-7, 228:10-12, 229:2-3 |
| 228:19-21 | | 227:18-20, 227:23-228:1, 228:3-7, 228:10-12, 229:2-3 |
| 228:25-229:1 | | 227:18-20, 227:23-228:1, 228:3-7, 228:10-12, 229:2-3 |
| 229:12-13 | | |
| 229:15-18 | | |
| 229:20-22 | | |
| 232:5-16 | | 231:16-17, 231:19-20, 231:21-22, 232:1-4 |
| 232:18-25 | | 231:16-17, 231:19-20, 231:21-22, 232:1-4 |
| 233:6-8 | 401, 402, 403 | 233:1-5 |
| 233:18-234:1 | | 235:3-4, 235:6-12, 235:15-17 |
| 235:18-19 | | 235:3-4, 235:6-12, 235:15-17 |
| 235:22-236:1 | | 235:3-4, 235:6-12, 235:15-17 |
| 236:4-12 | | 235:3-4, 235:6-12, 235:15-17 |
| 236:15-23 | | |
| 237:3-6 | | 237:7-18, 238:2-8 |
| 237:19-238:1 | | 237:7-18, 238:2-8 |
| 238:9 | | 237:7-18, 238:2-8 |
| 238:11-15 | | 237:7-18, 238:2-8 |
| 238:17-22 | | 237:7-18, 238:2-8 |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 239:2-7 | | 239:23-240:2, 240:5-18, 240:21-22 |
| 239:9-17 | | 239:23-240:2, 240:5-18, 240:21-22 |
| 239:20-22 | | 239:23-240:2, 240:5-18, 240:21-22 |
| 240:23-25 | | |
| 241:5-242:3 | | |
| 242:5-15 | | |
| 242:20-22 | | |
| 242:25-243:2 | | 244:9-11, 244:14-18 |
| 243:5-11 | | 244:9-11, 244:14-18 |
| 243:14-244:4 | | 244:9-11, 244:14-18 |
| 244:7-8 | | 244:9-11, 244:14-18 |
| 244:12-13 | | 244:9-11, 244:14-18 |
| 244:19-21 | | |
| 245:2-6 | | |
| 245:8-25 | | 246:1-9, 246:11-18, 246:20 |
| 247:2-3 | | |
| 247:7-14 | | |
| 247:16-20 | | |
| 248:2-18 | | |
| 248:20-249:3 | | |
| 249:5-8 | | |
| 249:11-23 | | |
| 249:25-250:4 | | |
| 250:9-23 | | |
| 251:1-3 | | |
| 251:7-13 | | |
| 252:18-20 | | |
| 252:25-253:1 | | |
| 253:3-13 | | |
| 253:16-19 | | |
| 253:22-254:8 | | |
| 254:12-22 | | |
| 254:24-255:4 | | 255:9-11, 255:13-14 |
| 255:6-8 | | 255:9-11, 255:13-14 |
| 255:15-25 | | |
| 256:1-7 | | |
| 256:16-18 | | |
| 256:21-25 | | |
| 257:3-7 | | |
| 257:10-11 | | |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 257:20-258:1 | | |
| 258:4-9 | | 258:14-17, 258:20-259-8, 259:11-14 |
| 258:12-14 | | 258:14-17, 258:20-259-8, 259:11-14 |
| 259:15-16 | | 258:14-17, 258:20-259-8, 259:11-14 |
| 259:19-23 | | 258:14-17, 258:20-259-8, 259:11-14 |
| 260:2-4 | | |
| 260:7-10 | | 260:15-24 |
| 260:13-14 | | 260:15-24 |
| 260:25-261:15 | | 261-20-22, 261-24-25, 262:8-14, 262:16-19, 263:5-8, 263:11-14, 264:12-15, 264:17-25, 265:1-2, 265:5-6 |
| 261:18-19 | | 261-20-22, 261-24-25, 262:8-14, 262:16-19, 263:5-8, 263:11-14, 264:12-15, 264:17-25, 265:1-2, 265:5-6 |
| 262:3-7 | | 261-20-22, 261-24-25, 262:8-14, 262:16-19, 263:5-8, 263:11-14, 264:12-15, 264:17-25, 265:1-2, 265:5-6 |
| 265:7-9 | | |
| 265:14-21 | | |
| 265:23-25 | | |
| 266:1-3 | | 266:13-15, 266:18-21 |
| 266:6-10 | | 266:13-15, 266:18-21 |
| 266:12 | | 266:13-15, 266:18-21 |
| 266:22-25 | | |
| 267:10-11 | | |
| 267:14-15 | | |
| 267:23-268:1 | | |
| 268:6-12 | | |
| 268:16-18 | | |
| 268:20-25 | | |
| 269:8-12 | | 269:17-270:1 |
| 269:14-16 | | 269:17-270:1 |
| 270:2-4 | | |
| 270:9-15 | | |
| 270:17-18 | | |
| 270:21-271:10 | | |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 271:12-15 | | |
| 271:17-272:1 | | 272:2-5 |
| 272:6-10 | | |
| 272:12-13 | | |
| 272:18-24 | | 272:25-273:1, 273:4-6 |
| 273:7-23 | | 274:1-2, 274:4-10 |
| 273:25 | | 274:1-2, 274:4-10 |
| 274:11-275:4 | | 274:1-2, 274:4-10 |
| 275:6-14 | | |
| 275:16-21 | | 276:10-14, 276:16-18, 276:25-277:1, 277:3, 277:4-6, 277:8-9 |
| 275:23-276:4 | | 276:10-14, 276:16-18, 276:25-277:1, 277:3, 277:4-6, 277:8-9 |
| 276:6-9 | | 276:10-14, 276:16-18, 276:25-277:1, 277:3, 277:4-6, 277:8-9 |
| 277:12-13 | | 276:10-14, 276:16-18, 276:25-277:1, 277:3, 277:4-6, 277:8-9 |
| 277:15-20 | | 276:10-14, 276:16-18, 276:25-277:1, 277:3, 277:4-6, 277:8-9 |
| 277:22-278:4 | | 276:10-14, 276:16-18, 276:25-277:1, 277:3, 277:4-6, 277:8-9 |
| 278:6-9 | | 279:5-6, 279:8-24 |
| 278:11-16 | | 279:5-6, 279:8-24 |
| 278:23-279:4 | | 279:5-6, 279:8-24 |
| 280:3-15 | | 280:16-24, 281:1-3 |
| 281:13-16 | | 281:23-24, 282:1-5, 286:8-12 |
| 281:18-22 | | 281:23-24, 282:1-5, 286:8-12 |
| 282:6-8 | | |
| 282:10-14 | | |
| 282:19-25 | | 283:1-5 |
| 283:6-11 | | 283:1-5 |
| 283:13-18 | | 284:3-9, 284:11-12 |
| 283:20-284:2 | | 284:3-9, 284:11-12 |
| 284:15-17 | | 284:3-9, 284:11-12 |
| 284:19-20 | | 284:3-9, 284:11-12 |
| 284:23-25 | | 284:3-9, 284:11-12 |
| 285:2-6 | | 284:3-9, 284:11-12 |
| 285:8-10 | | 284:3-9, 284:11-12 |
| 285:12-16 | | |
| 285:18-22 | | |
| 285:24-286:4 | | |
| 286:6-7 | | 286:8-12 |
| 286:18-21 | | 286:22-24 |

| *Yiren Ronnie Huang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 287:3-9 | | 287:10-11, 287:13-15 |
| 287:16-20 | | |
| 288:2-289:1 | | |
| 289:3-290:7 | 602 | 290:10-14, 290:16-19, 291:16-18, 291:21-22, 293:23-294:1, 294:4-13, 294:15-295:2, 295:4-8, 295:10-12 |
| 290:9 | 602 | 290:10-14, 290:16-19, 291:16-18, 291:21-22, 293:23-294:1, 294:4-13, 294:15-295:2, 295:4-8, 295:10-12 |
| 296:2-14 | | |
| 296:16-22 | | |
| 296:24-297:10 | | |
| 297:12-16 | | |
| 297:21-298:1 | | |
| 298:5-11 | | |
| 298:13-17 | | |
| 298:19-20 | | |
| 300:18-301:1 | | |
| 302:19-303:3 | | 303:5 |
| 303:6-9 | | |
| 303:21-304:12 | | |
| 304:14 | | |
| 304:16-17 | | 304:20-21, 304:23-25 |
| 304:19 | | 304:20-21, 304:23-25 |
| 305:1-3 | | 304:20-21, 304:23-25 |
| 305:6-7 | | 304:20-21, 304:23-25 |
| 307:6-10 | | |
| 307:12-18 | | |
| 307:20-22 | | |
| 307:24-25 | | |
| 309:7-9 | | |
| 309:11-14 | | |
| 309:23-310:2 | | |
| 310:4-10 | | 304:20-21, 304:23-25, 311:1-3, 311:5-8, 311:22-312-7, 312:12-313:2 |
| 310:12-15 | | 304:20-21, 304:23-25, 311:1-3, 311:5-8, 311:22-312-7, 312:12-313:2 |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 9:17-21 | | |
| 12:23-13:3 | | |
| 22:20-23:5 | | 23:9-10, 23:13-24:21 |
| 24:22-25:13 | | |
| 57:6-16 | 106, 401, 402, 403 | 33:25-34:8, 56:2-57:5 |
| 61:12-62:9 | 106 | 60:24-61:9 |
| 62:11-63:11 | 401, 402, 403, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2 |
| 63:13-14 | 401, 402, 403, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 66:4-6 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 66:9-13 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 66:15-17 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 66:19-23 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 67:8-68:10 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 68:20-23 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 68:25 | 401, 402, 403, 602, calls for a legal conclusion | 63:16-18, 63:20-64:8, 64:10-11, 64:23-65:4, 65:6-66:2, 66:24-67:3 |
| 73:8-14 | 106 | 71:8-11, 72:12-73:7, 74:19-75:4, 75:6-19, 75:21-23 |
| 76:9-12 | | |
| 76:14-24 | | |
| 77:1-7 | | |
| 79:6-8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 77:8, 77:10-11, 78:24-79:5 |
| 79:11 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 77:8, 77:10-11, 78:24-79:5 |
| 79:13-14 | 401, 402, 403, 602, FRCP | 77:8, 77:10-11, 78:24-79:5 |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | Rule 30(b)(6), beyond the scope | |
| 79:16 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 77:8, 77:10-11, 78:24-79:5 |
| 79:18-19 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 77:8, 77:10-11, 78:24-79:5 |
| 79:21-22 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 77:8, 77:10-11, 78:24-79:5 |
| 85:24-25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 83:17-85:23, 87:13-14, 88:19-89:5 |
| 86:18-87:12 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 83:17-85:23, 87:13-14, 88:19-89:5 |
| 90:11-17 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 83:17-85:23, 87:13-14, 88:19-89:5 |
| 93:1-2 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 93:5 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 93:7-8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 96:5-97:7 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 100:19-23 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 101:10-102:9 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 102:11-12 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 97:10-99:6 |
| 104:17-23 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 105:2-4, 105:11-16, 106:2-19 |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 104:25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 105:2-4, 105:11-16, 106:2-19 |
| 105:18-106:1 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 105:2-4, 105:11-16, 106:2-19 |
| 107:15-108:6 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 105:2-4, 105:11-16, 106:2-19 |
| 108:8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 105:2-4, 105:11-16, 106:2-19 |
| 109:4-110:20 | | |
| 111:10-23 | | |
| 112:23-24 | | |
| 113:2-12 | | |
| 113:25-114:13 | | |
| 114:16-21 | | |
| 117:10-15 | | |
| 117:17 | | |
| 117:19-118:15 | | |
| 119:19-20 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 119:22-120:5 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 120:14-18 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 120:21-22 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 120:24-25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 121:3-7 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 121:9-16 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 121:18-21 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the | |

| Julie Biagini | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | scope | |
| 121:24-25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 122:2 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 126:25-127:8 | | 126:6-24, 127:17-18 |
| 127:20-128:15 | | |
| 130:6-8 | | |
| 130:10-12 | | |
| 130:14-131:3 | | |
| 134:9-22 | 401, 402, 403 | |
| 137:23-138:2 | | |
| 141:21-23 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 141:25 | FRCP Rule 30(b)(6), beyond the scope | |
| 142:2-3 | FRCP Rule 30(b)(6), beyond the scope | |
| 142:6-11 | FRCP Rule 30(b)(6), beyond the scope | 142:13-15 |
| 142:18-19 | FRCP Rule 30(b)(6), beyond the scope | 142:13-15 |
| 148:9-10 | FRCP Rule 30(b)(6), beyond the scope | 144:1-18, 144:20-145:16, 147:14-148:8 |
| 148:12-13 | FRCP Rule 30(b)(6), beyond the scope | 144:1-18, 144:20-145:16, 147:14-148:8 |
| 148:15-17 | FRCP Rule 30(b)(6), beyond the scope | |
| 148:19-20 | FRCP Rule 30(b)(6), beyond the scope | |
| 149:9-10 | FRCP Rule 30(b)(6), beyond the scope | |
| 149:12-13 | FRCP Rule 30(b)(6), beyond the scope | |
| 149:15-20 | FRCP Rule 30(b)(6), beyond the scope | |
| 149:22-150:20 | FRCP Rule 30(b)(6), beyond the scope | |
| 152:7-11 | FRCP Rule 30(b)(6), beyond the scope | 153:11-154:6 |
| 152:15-18 | FRCP Rule 30(b)(6), beyond | 153:11-154:6 |

| Julie Biagini | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | the scope | |
| 152:20 | FRCP Rule 30(b)(6), beyond the scope | 153:11-154:6 |
| 154:9-14 | FRCP Rule 30(b)(6), beyond the scope | 153:11-154:6 |
| 156:7-18 | 602, FRCP Rule 30(b)(6), beyond the scope | |
| 156:20-157:8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 157:11-12 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 161:25-162:1 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 163:12-14, 163:18-164:23 |
| 162:4-20 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 163:12-14, 163:18-164:23 |
| 162:23-163:11 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 163:12-14, 163:18-164:23 |
| 164:24-165:2 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 163:12-14, 163:18-164:23 |
| 165:5-18 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 163:12-14, 163:18-164:23 |
| 165:20 | 106, 401, 402, 403, 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 163:12-14, 163:18-164:23, 165:24 |
| 167:4-8 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | |
| 167:11-13 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | 167:15-17, 167:20, 167:23-168:2 |
| 168:3-8 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | |
| 168:10 | 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope | |

| Julie Biagini | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 169:17-170:5 | | |
| 174:13-24 | | |
| 175:3-14 | | |
| 178:16-18 | | |
| 178:20 | | |
| 178:22-181:14 | | |
| 181:16-182:11 | | 182:12-183:13 |
| 183:14-25 | | |
| 184:2-14 | | |
| 184:16 | | |
| 184:18-21 | | |
| 184:23 | | |
| 184:25-185:2 | | |
| 185:4-12 | | 185:13-12, 185:17-18 |
| 186:21-22 | | |
| 186:24-187:8 | | 187:9-16, 187:21-25 |
| 188:8-15 | | 187:9-16, 187:21-25 |
| 188:17-23 | | 188:24-189:13 |
| 190:14-191:8 | | 188:24-189:13 |
| 193:8-194:4 | | |
| 194:6-8 | | |
| 194:10-13 | | 194:14-15, 194:17-22 |
| 194:24-195:2 | | 194:14-15, 194:17-22 |
| 197:7-13 | | |
| 197:19-198:3 | | |
| 199:10-22 | | 198:4-13 |
| 200:11-22 | 401, 402, 403 | |
| 200:24-25 | 401, 402, 403 | |
| 201:2-3 | | 201:4-6 |
| 201:7-10 | | |
| 201:12-25 | 602 | 202:1-3 |
| 205:20-206:1 | | |
| 206:3-23 | | |
| 206:25-207:8 | | 207:12-15, 207:18-24, 208:2-5, 208:7-11, 208:14-23, 209:2-4, 209:4-10 |
| 209:12-14 | 401, 402, 403 | 207:12-15, 207:18-24, 208:2-5, 208:7-11, 208:14-23, 209:2-4, 209:4-10 |
| 209:17-210:2 | 401, 402, 403 | 207:12-15, 207:18-24, 208:2-5, 208:7-11, 208:14-23, 209:2-4, 209:4-10 |
| 210:5 | 401, 402, 403 | 207:12-15, 207:18-24, 208:2- |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 5, 208:7-11, 208:14-23, 209:2-4, 209:4-10 |
| 210:16-18 | 401, 402, 403 | 207:12-15, 207:18-24, 208:2-5, 208:7-11, 208:14-23, 209:2-4, 209:4-10 |
| 210:20-211:1 | 401, 402, 403 | 207:12-15, 207:18-24, 208:2-5, 208:7-11, 208:14-23, 209:2-4, 209:4-10 |
| 212:10-214:18 | 401, 402, 403, MIL re Court Orders in the case | |
| 214:20-215:18 | 401, 402, 403, 602 | |
| 215:21-216:2 | 401, 402, 403, 602 | |
| 216:4-5 | 401, 402, 403, 602 | |
| 216:7-217:25 | 401, 402, 403, 602 | |
| 218:2-11 | 401, 402, 403, 602 | |
| 218:13-219:2 | 401, 402, 403, 602 | |
| 219:4-220:11 | 401, 402, 403, 602 | |
| 220:13-221:1 | 401, 402, 403, 602 | |
| 221:3-20 | 401, 402, 403, 602 | |
| 221:22-222:9 | 401, 402, 403, 602 | |
| 222:11-16 | 401, 402, 403, 602 | |
| 222:18-223:6 | 401, 402, 403, 602, MIL re Yong Chen downloads | 223:7-10, 241:2-242:11 |
| 224:19-225:3 | 401, 402, 403, 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |
| 225:6-8 | 401, 402, 403, 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |
| 225:21-226:1 | 401, 402, 403, 602, 702, calls for legal conclusion, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |
| 227:5-18 | | 227:19-228:11, 229:16-18, 229:21-23 |
| 228:12-229:15 | | 227:19-228:11, 229:16-18, 229:21-23 |
| 231:1-8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the | 238:16-21, 238:24-239:7-13 |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | scope | |
| 231:10-234:7 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 234:10-235:17 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 236:4-6 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 236:8-14 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 236:16-18 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 236:20-21 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 236:24-237:6 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 237:8-20 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 237:22-23 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 238:16-21, 238:24-239:7-13 |
| 243:24-244:6 | 401, 402, 403, 502, MIL re Yong Chen downloads | 241:2-242:11 |
| 244:12-17 | 401, 402, 403, 502, MIL re Yong Chen downloads | 241:2-242:11 |
| 245:3-4 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |
| 245:7 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |
| 245:9-11 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |
| 245:13 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope, MIL re Yong Chen downloads | 241:2-242:11 |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 247:13-249:1 | | |
| 249:4-8 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 249:11-15 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 249:17 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 249:19-21 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 249:23-250:2 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 250:5-11 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 250:13-20 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 250:22-251:1 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 251:3-9 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 251:12-17 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 251:20-252:3 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 252:5-8 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 252:10-19 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 252:21-24 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 253:1-11 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 253:14-20 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 253:22-254:2 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 254:4-9 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 254:11 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 254:13-23 | 401, 402, 403 | |
| 255:1-7 | 401, 402, 403 | |
| 255:9-256:19 | 401, 402, 403, FRCP Rule 30(b)(6), beyond the scope | |
| 256:22-257:8 | 401, 402, 403, FRCP Rule | |

| Julie Biagini | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | 30(b)(6), beyond the scope | |
| 257:11-16 | 401, 402, 403, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | 259:3-12, 259:15-22 |
| 257:19-258:2 | 401, 402, 403, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | 259:3-12, 259:15-22 |
| 258:5-7 | 401, 402, 403, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | 259:3-12, 259:15-22 |
| 258:10 | 401, 402, 403, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | 259:3-12, 259:15-22 |
| 262:5 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | |
| 262:8-22 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | |
| 262:25 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | |
| 263:2-6 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | |
| 263:9-14 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | |
| 263:16-20 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal conclusion | |
| 263:22-264:19 | 401, 402, 403, 602, 702, FRCP Rule 30(b)(6), beyond the scope, calls for a legal | |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | conclusion | |
| 264:22-266:4 | 401, 402, 403 | 264:20-21 |
| 266:7-25 | 401, 402, 403 | |
| 267:5-9 | | |
| 267:18-269:9 | | |
| 269:18-19 | | |
| 269:21-270:3 | 104, 401, 402, 403 | |
| 270:5-19 | | 270:20-271:20 |
| 271:21-23 | | |
| 271:25-272:2 | | 272:4-8 |
| 272:17-23 | 401, 402, 403, 602 | |
| 272:25-273:5 | 401, 402, 403, 602 | |
| 273:7-14 | 401, 402, 403, 602 | |
| 273:16-24 | 401, 402, 403, 602 | |
| 274:2-7 | 401, 402, 403, 602 | |
| 274:10-14 | 401, 402, 403, 602 | |
| 274:16 | 401, 402, 403, 602 | |
| 274:22-275:5 | | 275:6-276:9 |
| 276:12-13 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 276:16-18 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 276:20-21 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 276:24 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 277:1-5 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 277:14-22 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 277:25-278:10 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 278:18-24 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 279:1-280:11 | 401, 402, 403, 602, FRCP | |

| Julie Biagini | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | Rule 30(b)(6), beyond the scope | |
| 280:13-281:12 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 281:17-282:3 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 289:3-290:18 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 290:22-291:2 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 291:19-21 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 292:11-17 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 295:21-23 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 296:1-4 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 296:7-11 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 296:13-24 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 297:2-8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 297:10-16 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 297:18-25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 298:3-10 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 298:13-299:2 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 299:12-15 | | |
| 299:17-21 | | |
| 299:23-300:13 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 300:16-22 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 300:25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 301:12-303:16 | 106, 401, 402, 403 | |
| 303:18-305:21 | | |
| 305:23-309:9 | | |
| 309:11 | | 309:13-23, 310:7-8, 310:10-12 |
| 310:13-311:9 | | |
| 314:4-21 | 401, 402, 403 | |
| 315:6-317:12 | 401, 402, 403 | |
| 317:21-318:14 | 401, 402, 403 | |
| 318:17 | 401, 402, 403 | |
| 319:1-320:2 | 401, 402, 403 | |
| 320:14-21 | 401, 402, 403 | |
| 322:14-17 | 401, 402, 403 | |
| 322:19 | 401, 402, 403 | |
| 323:20-23 | 401, 402, 403 | |
| 324:3-16 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 324:19-24 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 325:1-6 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 325:8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |

| *Julie Biagini* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 325:10-16 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 325:18-23 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 325:25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 327:15-18 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 327:21-328:8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 328:19-329:9 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 329:11-19 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 329:21-22 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 334:6-20 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 335:7-336:25 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 337:3-8 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope, calls for legal conclusion | |
| 337:11-17 | 401, 402, 403, 602, FRCP | |

| Julie Biagini | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | Rule 30(b)(6), beyond the scope | |
| 337:19-338:2 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 338:4 | 401, 402, 403, 602, FRCP Rule 30(b)(6), beyond the scope | |
| 341:3-9 | | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 341:14 | | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |
| 341:16-342:1 | | 326:2-327:13; 340:3-17, 340:21-22, 340:25 |

| Nick Zhang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 7:24-8:1 | | |
| 8:4-6 | | |
| 8:8-13 | | |
| 8:17 | | |
| 8:19-25 | | |
| 9:2-7 | | |
| 9:13-16 | | |
| 9:18-19 | | |
| 10:15-18 | | |
| 10:20-23 | | |
| 13:3-7 | | 10:25-11:2; 11:14-23 |
| 13:11-12 | | |
| 13:14-19 | | |
| 13:21-24 | | |
| 17:23-18:4 | 401, 402, 403; subject of MIL | |
| 22:19-23:21 | 401, 402, 403; subject of MIL | |
| 24:1-13 | | 24:17-25:2 |
| 24:15 | | 24:17-25:2 |
| 26:16-20 | | |
| 26:22-27:11 | | |
| 27:13-19 | | |
| 28:13-17 | (28:16-17) 602 | |
| 28:19-29:3 | 602 | |
| 30:4-7 | | 29:19-30:3 |
| 33:13-16 | | |
| 33:18-35:2 | | |
| 35:15-36:15 | | |
| 36:17-23 | | |
| 37:3-38:23 | | 47:23-48:2; 50:6-11; 50:23-51:1 |
| 39:14-25 | | |
| 40:4-14 | | 47:23-48:2; 50:6-11; 50:23-51:1 |
| 41:17-21 | | |
| 42:3-7 | | |
| 42:17-20 | | |
| 42:22-43:3 | | |
| 43:8-15 | | |
| 43:17 | | |
| 44:2-16 | | 47:23-48:2; 50:6-11; 50:23-51:1 |
| 44:18-45:6 | | 45:7-17 |
| 45:21-46:13 | | |

| Nick Zhang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 47:2-5 | calls for legal conclusion | |
| 47:7-47:20 | calls for legal conclusion | |
| 47:23-48:16 | | 48:17-49:8 |
| 49:14-18 | | |
| 49:20-50:5 | | |
| 50:23-51:5 | (51:4-5) subject of MIL; 403 | |
| 51:9 | subject of MIL; 403 | |
| 51:19-22 | | |
| 51:24-53:6 | | |
| 53:16-25 | 701; calls for legal conclusion | |
| 54:2-10 | 701; calls for legal conclusion | 53:7-14 |
| 54:12-15 | 701; calls for legal conclusion | 53:7-14 |
| 55:20-24 | 701; calls for legal conclusion | |
| 56:1-7 | 701; calls for legal conclusion | |
| 59:14-18 | 701; calls for legal conclusion | |
| 59:20-21 | 701; calls for legal conclusion | |
| 60:9-62:24 | | |
| 63:6-64:7 | | |
| 64:9-65:1 | | |
| 65:15-20 | | |
| 65:22-66:15 | | |
| 67:5-20 | | |
| 68:12-69:7 | | |
| 69:16-70:3 | | |
| 70:8-14 | | 70:15-23 |
| 71:2-18 | | 70:15-23 |
| 72:18-73:1 | | 71:19-72:16; 70:2-3 |
| 74:5-9 | | |
| 74:11-75:2 | | |
| 75:4-10 | | |
| 75:12-19 | (75:18-19) 403 | |
| 76:21-77:1 | incomplete | 77:2-6; 75:4-17 |
| 79:8-11 | 401, 402, 403 | |
| 79:13-80:1 | 401, 402, 403 | |
| 80:3 | | |
| 80:5-8 | | 80:18-19 |
| 80:21-24 | | |
| 81:5-20 | | |
| 86:20-87:15 | | 75:4-17 |
| 87:24-88:16 | | |
| 88:22-89:4 | (89:2-4) 401, 402, 403 | |
| 89:6-7 | 401, 402, 403 | |
| 89:9 | | |

| Nick Zhang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 89:11-17 | | |
| 89:19-90:3 | | |
| 90:5-92:3 | | |
| 92:13-16 | | |
| 92:18-19 | | |
| 92:23-93:1 | | 93:14-22 |
| 93:3-9 | | 93:14-22 |
| 93:11-12 | | 93:14-22 |
| 94:10-14 | | 93:14-22 |
| 94:16-24 | | 93:14-22 |
| 95:4-9 | 401, 402, 403 | |
| 95:11-17 | (95:11-14) 401, 402, 403 | |
| 95:19-24 | | |
| 96:11-14 | | |
| 97:2-6 | | 96:15-22; 97:12-98:2 |
| 98:3-11 | | |
| 98:16-25 | | |
| 102:19-104:16 | | |
| 106:19-107:3 | incomplete | 106:18 |
| 107:5-8 | | |
| 107:10-20 | | |
| 107:22-25 | | |
| 108:6-17 | | |
| 108:25-109:5 | incomplete | 108:24 |
| 114:3-19 | (114:3-9) 403, 611<br>(114:10-15) compound<br>(114:16-18) calls for narrative | |
| 114:20-115:9 | calls for narrative | |
| 115:12-23 | | |
| 116:8-11 | | |
| 116:13-21 | | |
| 117:5-10 | (117:9-10) calls for narrative | |
| 117:12-118:4 | (117:12-17) calls for narrative | |
| 118:9-15 | | |
| 118:17-25 | | 119:4-10 |
| 119:2 | | 119:4-10 |
| 119:12-121:2 | | 121:14-21 |
| 121:22-122:19 | | |
| 123:8-25 | | |
| 124:2-7 | | 148:16-149:10 |
| 124:9-10 | | 148:16-149:10 |
| 124:18-125:14 | | 125:15-19 |
| 126:1-20 | | |

| Nick Zhang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 126:22-127:17 | | 128:7-23 |
| 129:6-130:4 | | |
| 130:6-22 | | |
| 131:4-8 | | |
| 131:10-24 | | |
| 132:9-25 | | 131:25-132:5; 133:1-12 |
| 134:3-24 | (134:11-24) 602, 702 | 134:25-135:2 |
| 136:5-10 | | |
| 136:25-137:17 | 401, 402, 403 | |
| 138:9-20 | | |
| 138:22-139:13 | | |
| 142:9-21 | | |
| 143:1-20 | | |
| 143:25-144:13 | | |
| 144:15-145:14 | | |
| 145:19-146:2 | | |
| 146:4-5 | | |
| 146:13-15 | 401, 402, 403 | |
| 146:17-24 | 401, 402, 403 | |
| 147:21-149:17 | (148:10-15) 401, 402, 403, subject of MIL | |
| 149:19-21 | | |
| 152:23-153:19 | | |
| 154:4-155:1 | | |
| 155:3-9 | | |
| 155:20-156:8 | | |
| 156:10-17 | | |
| 156:19-158:20 | | |
| 158:24-159:1 | | 158:2-20 |
| 159:5-8 | | |
| 159:12-15 | | |
| 159:23-160:18 | | 160:19-161:2 |
| 161:4-162:12 | | |
| 163:3-11 | | |
| 163:18-164:19 | | |
| 164:21-24 | | |
| 165:2-22 | | |
| 165:24-166:5 | | 166:7-11 |
| 166:13-17 | | |
| 166:20-167:6 | | |
| 168:5-15 | incomplete | 168:16-20 |
| 169:7-19 | (169:7-16) subject of MIL; 401, 402, 403 | |

| *Nick Zhang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 169:21-170:14 | | 171:23-25; 172:8-173:13 |
| 170:16-19 | | |
| 171:1-22 | incomplete | 170:20-24; 171:23-25; 172:8-173:13 |
| 174:3-179:10 | | 148:16-149:10; 171:23-25; 172:8-173:13; 235:8-15 |
| 179:25-180:11 | | |
| 180:14-25 | | |
| 181:24-182:5 | | |
| 182:7-15 | | |
| 182:17-18 | | |
| 182:20-23 | | |
| 182:25-183:13 | | |
| 183:15-184:16 | | |
| 192:20-193:11 | | |
| 193:13-194:9 | | |
| 194:25-196:13 | (196:12-13) 602 | |
| 196:15-17 | 602 | |
| 196:22-197:7 | | 197:8-9; 223:3-6; 241:25-242:6; 242:15-18; 242:20-243:5; 243:7-17 |
| 197:14-199:5 | | 199:6-11 |
| 201:12-20 | | |
| 202:19-22 | | 201:21-202:8; 203:15-23; 241:25-242:6; 242:15-18; 242:20-243:5; 243:7-17 |
| 202:24 | | 201:21-202:8; 203:15-23; 223:3-6; 241:25-242:6; 242:15-18; 242:20-243:5; 243:7-17 |
| 203:1-14 | | 203:15-23; 223:3-6; 241:25-242:6; 242:15-18; 242:20-243:5; 243:7-17 |
| 204:7-12 | 401, 402, 403 | |
| 204:14-15 | 401, 402, 403 | |
| 204:25-205:2 | | 203:15-23 |
| 205:4 | | 203:15-23 |
| 205:13-18 | | |
| 205:24-209:8 | object to 205:24-25 without question | |
| 209:16-210:9 | | counter – 213:21-23; 214:2-9; 223:3-6; |
| 201:12-24 | | 201:25-202:8 |

| Nick Zhang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 211:24-212:6 | (212:3-6) calls for narrative; 403 | |
| 212:8-213:9 | calls for narrative; 403 | |
| 214:11-14 | | |
| 214:16-24 | | |
| 215:1-9 | | |
| 215:11-216:13 | | |
| 216:16-18 | | |
| 216:20-21 | | |
| 217:1-3 | | 217:7-217:19 |
| 217:5 | | 217:7-217:19 |
| 217:21-218:16 | | |
| 218:19-20 | | |
| 218:22 | | |
| 218:24-219:5 | | |
| 219:7-10 | | 219:11-12 |
| 219:14-19 | | |
| 219:21-220:3 | | |
| 220:5-8 | | |
| 222:8-17 | | |
| 222:19-22 | | |
| 222:24-223:9 | (223:7-9) 611, 403 | |
| 223:11-224:2 | | |
| 224:8-11 | 401, 402, 403 | |
| 224:18 | 401, 402, 403 | |
| 224:20-225:25 | (224:23-225:25) 401, 402, 403 | |
| 227:7-229:22 | 401, 402, 403, 602 | |
| 231:3-233:8 | | |
| 233:10-11 | | |
| 235:19-25 | | 235:8-15 |
| 236:2-6 | | |
| 236:10-237:10 | | 237:12-16 |
| 237:18-238:1 | | |
| 238:3-7 | | |
| 238:9-14 | | |
| 238:16-20 | | |

| *Rongsheng Wang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 11:4-11 | | |
| 11:24-12:2 | incomplete | 12:3 |
| 12:13-12:22 | | |
| 13:5-14 | | |
| 15:16-19 | | |
| 16:13-17 | | 16:18-20 |
| 18:17-19:1 | | 19:2-6 |
| 19:8-11 | | 19:16-19 |
| 20:1-3 | | |
| 23:19-24:2 | | |
| 24:11-17 | 602; 403; incomplete | if obj. overruled, 24:18-23 |
| 25:14-17 | 602; 403 | |
| 26:21-22 | | |
| 26:24-27:2 | | |
| 27:4-6 | | |
| 27:22-28:2 | | |
| 31:18-32:3 | | |
| 32:9-11 | 401, 402 | |
| 32:14-33:7 | 401, 402 | |
| 33:14-34:8 | 401, 402, 403 | |
| 34:18-35:7 | 401, 402, 403 | |
| 35:9 | 401, 402, 403 | |
| 35:11-35:19 | | |
| 35:21 | | |
| 35:23-25 | | |
| 36:2-4 | | |
| 36:6 | incomplete/no answer – 403 | |
| 36:19-36:22 | 401, 402, 403 | |
| 36:24 | 401, 402, 403 | |
| 37:2-11 | 401, 402, 403 | |
| 37:13-21 | 401, 402, 403, 701 | |
| 37:23 | 401, 402, 403, 701 | |
| 37:25-38:3 | 401, 402, 403, 701 | |
| 38:12-16 | 401, 402, 403, 701 | |
| 39:5-9 | | |
| 39:11-15 | | |
| 39:17-40:7 | | |
| 40:11-13 | | |
| 40:15-19 | | |
| 40:21-23 | | |
| 40:25 | | |
| 41:2 | | |
| 41:3 | | |

| Rongsheng Wang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 41:6 | | |
| 41:8 | | |
| 41:10-11 | | |
| 41:13 | | |
| 41:15-21 | | |
| 41:23-25 | | |
| 42:2-8 | | 43:19-24; 44:3-16 |
| 42:15-17 | 401, 402, 403 | |
| 42:19 | 401, 402, 403 | |
| 42:21-25 | | 43:19-24; 44:3-16 |
| 43:1 | | |
| 43:3 | | |
| 44:21-45:5 | | |
| 45:9-12 | | |
| 45:15-18 | | 45:19-25 |
| 46:2-10 | | 45:19-25 |
| 47:21-23 | | |
| 47:25-48:3 | | |
| 48:5-8 | | |
| 48:13-18 | | |
| 49:11-16 | | |
| 49:18 | | |
| 49:20-50:4 | | |
| 50:6-9 | | |
| 50:14-51:24 | (51:22-24) 401, 402, 403 | |
| 52:7-12 | 401, 402, 403 | |
| 53:5-23 | 401, 402 | |
| 54:4-17 | 401, 402 | |
| 55:17-22 | 401, 402 | |
| 56:18-20 | 401, 402, 403, 701, 702 | |
| 56:22 | 401, 402, 403, 701, 702 | |
| 56:24-57:10 | 401, 402, 403, 701, 702 | |
| 57:12-57:19 | 401, 402, 403, 701, 702 | |
| 58:1-15 | (58:14-15) 401, 402, 403, 701, 702 | |
| 58:17-21 | 401, 402, 403, 701, 702 | |
| 58:23-59:1 | | |
| 59:3-6 | | |
| 59:11-13 | | |
| 59:15 | | |
| 59:17-19 | | |
| 60:9-16 | (60:14-16) 403, 602 | |
| 60:18-22 | 403, 602 | |

| *Rongsheng Wang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 61:21-25 | 403, 602 | |
| 62:2-9 | 403, 602 | |
| 62:20 | | |
| 62:22-63:4 | | |
| 63:6 | | |
| 63:8-9 | | |
| 63:11-12 | | |
| 63:17-22 | | 63:23-64:14 |
| 64:15-17 | | |
| 64:19 | | |
| 64:21-23 | 403, 602 | |
| 64:25-65:2 | 403, 602 | |
| 66:4-6 | | |
| 66:25-67:2 | | |
| 67:14-20 | | |
| 68:12-22 | | |
| 68:24-25 | | |
| 69:4-9 | | |
| 71:5-13 | | |
| 71:22-72:2 | 401, 402 | If obj. overruled, then 75:11-20 |
| 72:4-5 | | |
| 72:7-18 | | |
| 73:4-15 | | |
| 73:22-25 | | |
| 74:5-10 | | |
| 74:16-18 | | |
| 74:25-75:2 | | |
| 75:5-10 | | |
| 75:21-76:8 | 401, 402, 403 | |
| 76:17-20 | 401, 402, 403 | |
| 78:10-24 | 401, 402, 403 | |
| 79:3-6 | 401, 402, 403 | |
| 80:9-18 | | 80:19-25; 84:4-8 |
| 82:5-11 | | 84:4-8 |
| 82:16-19 | | 84:9-20 |
| 83:6-10 | | 83:11-14 |
| 83:22-84:3 | | |
| 85:7-86:4 | | |
| 86:10-88:1 | | |
| 90:5-91:1 | | |
| 91:14-22 | | |
| 93:1-98:2 | | |

| Rongsheng Wang | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 99:9-12 | | |
| 99:18-23 | | |
| 100:4-10 | | 100:21-23 |
| 101:12-102:1 | | |
| 102:21-22 | 602 | |
| 102:24-105:13 | | |
| 106:7-10 | | |
| 106:19-107:19 | | |
| 109:13-15 | | 108:18-109:12 |
| 109:17 | | 108:18-109:12 |
| 109:19-110:11 | | |
| 110:13 | | |
| 110:15-111:3 | | |
| 112:3-113:8 | (112:21-113:8) 602 | if obj. overruled, 113:9-18 |
| 113:23-114:2 | | |
| 114:5-16 | | |
| 114:21-23 | | |
| 114:25-115:17 | | |
| 115:24-116:3 | | |
| 116:5 | | |
| 117:21-118:10 | | |
| 118:16-119:1 | | |
| 119:3-4 | | 119:7-15 |
| 119:17-21 | | |
| 123:8-11 | | |
| 123:14-21 | | |
| 131:10-20 | | |
| 131:22 | | |
| 133:20-25 | 106, 403 | if obj. overruled, 131:24-134:15 |
| 135:2-5 | | |
| 135:8-13 | | 135:14-16 |
| 135:17-21 | | 135:14-16 |
| 137:1-138:13 | | 136:13-25 |
| 139:8-11 | | |
| 140:5-12 | | |
| 140:14-15 | | |
| 140:17-21 | | |
| 141:3-9 | | 140:22-141:2; 141:16-142:3 |
| 141:11 | | 141:16-142:3 |
| 143:6-10 | | |
| 143:21-144:5 | | |
| 144:14-15 | | |

| *Rongsheng Wang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 145:7-13 | incomplete – 106, 403 | 145:15-21 |
| 147:1-8 | | |
| 148:7-8 | | |
| 148:11-20 | | 283:6-16 |
| 149:24-150:7 | | 150:8-151:20; 283:6-16 |
| 151:21-153:2 | | |
| 153:10-20 | 403 | |
| 156:9-18 | | |
| 159:13-160:6 | (160:1-6) 401, 402, 403 | |
| 161:20-23 | | 161:24-162:7 |
| 162:9-12 | | 161:24-162:7 |
| 171:22-24 | | |
| 172:1-4 | | |
| 172:23-173:15 | 106, 401, 402, 403; subject of MIL | |
| 174:5-16 | 106, 401, 402, 403; subject of MIL | |
| 179:25-181:13 | | |
| 181:15-183:8 | (182:6-183:8) 401, 402, 403; subject of MIL | if obj. overruled, 184:6-185:4 |
| 183:10-16 | 401, 402, 403; subject of MIL | if obj. overruled, 184:6-185:4 |
| 183:18-184:5 | 401, 402, 403; subject of MIL | if obj. overruled, 184:6-185:4 |
| 186:2-17 | | 186:18-187:3 |
| 187:5-188:3 | | 186:18-187:3 |
| 188:13-189:2 | | |
| 191:5-192:13 | | 193:13-24 |
| 193:9-12 | | 193:13-24 |
| 193:25-194:2 | 106, 403 | 194:3-13 |
| 194:14-16 | 106, 403 | 194:3-13 |
| 194:18-20 | 106, 403 | 194:3-13 |
| 195:6-8 | | 194:22-195:4 |
| 195:10 | | 194:22-195:4 |
| 195:12-14 | | |
| 197:21-198:20 | | |
| 199:1-200:14 | | 200:15-201:4 |
| 201:11-14 | | 200:15-201:4 |
| 202:8-203:3 | | |
| 203:6-204:4 | | |
| 204:6-205:6 | | |
| 205:16-17 | | |
| 205:19-206:8 | (206:6-14) 602 | |
| 206:10-19 | | |
| 207:3-5 | | |

| *Rongsheng Wang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 207:7-11 | (207:10-11) 602 | |
| 207:13-20 | 602 | |
| 207:22 | 602 | |
| 209:23-210:1 | 602 | if obj. overruled, 207:10-15 |
| 210:11-18 | 401, 402, 403 | if obj. overruled, 211:11-212:6 |
| 210:20-25 | 401, 402, 403 | if obj. overruled, 211:11-212:6 |
| 212:8-10 | | |
| 214:9-12 | | |
| 214:14-19 | | |
| 214:21 | | |
| 215:4-6 | | |
| 221:20-223:18 | | |
| 223:20 | | |
| 224:12-225:4 | (224:15-225:6) 401, 402, 403 | |
| 225:6 | | |
| 225:8-10 | | |
| 225:12-25 | | |
| 226:2-9 | | |
| 226:11-17 | | |
| 227:5-20 | | |
| 227:22-229:9 | | |
| 229:10-14 | | |
| 230:11-232:20 | | |
| 232:22-233:1 | | |
| 234:14-16 | | |
| 234:18-235:6 | | |
| 235:19-24 | | |
| 236:21-237:5 | | |
| 237:7-17 | | |
| 237:19-239:3 | | |
| 240:1-20 | | |
| 242:3-243:7 | | 243:8-12 |
| 246:25-247:5 | | 246:5-23 |
| 247:7-247:18 | | |
| 247:20-248:14 | (247:25-248:12) 802 | |
| 248:16-248:21 | | |
| 249:4-251:2 | (250:10-23) 802 | 251:3-25 |
| 252:11-253:12 | | |
| 253:14-20 | | 253:21-254:13 |
| 255:2-18 | | |
| 256:7-257:17 | | 261:20-262:23 |

| *Rongsheng Wang* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 263:6-264:21 | (263:10-264:12) 802 | |
| 264:23-25 | | |
| 265:9-266:17 | | |
| 266:19-267:18 | | |
| 267:22-269:7 | | |
| 270:9-20 | | |
| 271:9-10 | | |
| 271:12-15 | | |
| 271:17 | | |
| 271:19-22 | | |
| 271:24-272:16 | | |
| 272:21-273:22 | | 273:23-274:2; 274:11-275:2; 275:13-21 |
| 279:21-23 | | 277:10-15; 279:3-9 |
| 279:25 | | |
| 283:18-25 | 401, 402, 403 | |
| 285:2-21 | 401, 402, 403 | If obj. overruled, 285:22-25 |
| 286:22-288:12 | 401, 402, 403 | 288:16-23 |
| 288:14 | 401, 402, 403 | 288:16-23 |
| 294:9-295:2 | | |
| 295:4-297:2 | (295:5-297:2) 401, 402, 403 | |
| 297:4-6 | 401, 402, 403 | |
| 297:14-20 | 401, 402, 403 | |
| 298:4-22 | 401, 402, 403 | |
| 299:2-6 | | |
| 299:19-22 | | |
| 300:4-17 | | |
| 300:24-302:22 | 401, 402, 403 | |
| 304:19-306:6 | 401, 402, 403 | |
| 308:25-310:12 | (309:10-310:12) 401, 402, 403 | |
| 310:14-18 | 401, 402, 403 | |
| 310:20-311:8 | (310:20) 401, 402, 403 | |
| 311:18-312:21 | | |

| *Yong Chen* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 9:7-8 | | |
| 9:12-10:3 | | |
| 11:18-25 | | |
| 12:8-21 | 401, 402, 403, MIL re Yong Chen downloads | |
| 12:23-24 | 401, 402, 403, MIL re Yong Chen downloads | |
| 13:2-9 | 401, 402, 403, MIL re Yong Chen downloads | |
| 13:11-12 | 401, 402, 403, MIL re Yong Chen downloads | |
| 13:14-14:1 | 401, 402, 403, MIL re Yong Chen downloads | |
| 14:3 | 401, 402, 403, MIL re Yong Chen downloads | |
| 14:5-8 | 401, 402, 403, MIL re Yong Chen downloads | |
| 14:10-11 | 401, 402, 403, MIL re Yong Chen downloads | |
| 14:13-14 | 401, 402, 403, MIL re Yong Chen downloads | |
| 14:16-18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 15:11-14 | 401, 402, 403, MIL re Yong Chen downloads | |
| 15:15-18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 15:22-24 | 401, 402, 403, MIL re Yong Chen downloads | |
| 16:1-4 | 401, 402, 403, MIL re Yong Chen downloads | |
| 16:6-18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 16:20-21 | 401, 402, 403, MIL re Yong Chen downloads | 16:24, 17:1-3 |
| 17:14-15 | 401, 402, 403, MIL re Yong Chen downloads | |
| 17:20-18:3 | 401, 402, 403, MIL re Yong Chen downloads | |
| 18:11-19:16 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 54:19-55:5 |
| 19:19-21 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen | 54:19-55:5 |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | downloads | |
| 19:23-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 54:19-55:5 |
| 20:2 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 54:19-55:5 |
| 20:4-14 | 401, 402, 403, MIL re Yong Chen downloads | 54:1-16 |
| 20:17 | 401, 402, 403, MIL re Yong Chen downloads | 54:1-16 |
| 21:3-23 | 401, 402, 403, MIL re Yong Chen downloads | 54:1-16 |
| 22:1 | 401, 402, 403, MIL re Yong Chen downloads | |
| 22:3-4 | 401, 402, 403, MIL re Yong Chen downloads | |
| 22:6 | 401, 402, 403, MIL re Yong Chen downloads | |
| 22:8-22:12 | 401, 402, 403, MIL re Yong Chen downloads | |
| 22:15-23:10 | 401, 402, 403, MIL re Yong Chen downloads | |
| 23:12-18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 24:2-5 | 401, 402, 403, MIL re Yong Chen downloads | |
| 24:8-12 | 401, 402, 403, MIL re Yong Chen downloads | |
| 24:14-19 | 401, 402, 403, MIL re Yong Chen downloads | |
| 24:22-23 | 401, 402, 403, MIL re Yong Chen downloads | |
| 24:25-25:7 | 401, 402, 403, MIL re Yong Chen downloads | |
| 25:10 | 401, 402, 403, MIL re Yong Chen downloads | |
| 25:12-14 | 401, 402, 403, MIL re Yong Chen downloads | |
| 25:15-18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 25:20-27:18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 28:4-7 | 401, 402, 403, MIL re Yong | |

| *Yong Chen* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | Chen downloads | |
| 28:9-10 | 401, 402, 403, MIL re Yong Chen downloads | |
| 28:22-24 | 401, 402, 403, MIL re Yong Chen downloads | |
| 29:2-3 | 401, 402, 403, MIL re Yong Chen downloads | |
| 29:5-30:13 | 401, 402, 403, MIL re Yong Chen downloads | |
| 32:19-21 | 401, 402, 403, MIL re Yong Chen downloads | |
| 32:24 | 401, 402, 403, MIL re Yong Chen downloads | |
| 34:14-19 | 401, 402, 403, MIL re Yong Chen downloads | |
| 35:7-9 | 401, 402, 403, MIL re Yong Chen downloads | |
| 35:15-16 | 401, 402, 403, MIL re Yong Chen downloads | |
| 35:19 | 401, 402, 403, MIL re Yong Chen downloads | |
| 35:21-36:8 | 401, 402, 403, MIL re Yong Chen downloads | 36:9-20 |
| 38:1-8 | 401, 402, 403, MIL re Yong Chen downloads | 38:9-16 |
| 41:1-14 | 401, 402, 403, MIL re Yong Chen downloads | 39:16-40:17 |
| 41:18-25 | 401, 402, 403, MIL re Yong Chen downloads | 42:3-9 |
| 43:11-14 | 401, 402, 403, MIL re Yong Chen downloads | 43:3, 43:5-9 |
| 43:17-23 | 401, 402, 403, MIL re Yong Chen downloads | |
| 44:1-4 | 401, 402, 403, MIL re Yong Chen downloads | |
| 44:6-45:6 | 401, 402, 403, MIL re Yong Chen downloads | 45:20-25 |
| 46:1-3 | 401, 402, 403, MIL re Yong Chen downloads | 46:4-9 |
| 46:10-13 | 401, 402, 403, MIL re Yong Chen downloads | |
| 48:2-25 | 401, 402, 403, MIL re Yong Chen downloads | 46:24-47:11 |
| 49:3-4 | 401, 402, 403, MIL re Yong | |

| *Yong Chen* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | Chen downloads | |
| 49:6-8 | 401, 402, 403, MIL re Yong Chen downloads | |
| 50:12-20 | 401, 402, 403, MIL re Yong Chen downloads | |
| 51:8-9 | 401, 402, 403, MIL re Yong Chen downloads | |
| 51:11 | 401, 402, 403, MIL re Yong Chen downloads | |
| 51:14-53:11 | 401, 402, 403, MIL re Yong Chen downloads | |
| 53:23-54:6 | 401, 402, 403, MIL re Yong Chen downloads | |
| 54:8-13 | 401, 402, 403, MIL re Yong Chen downloads | |
| 59:19-60:1 | 401, 402, 403, MIL re Yong Chen downloads | 60:2-7 |
| 60:8-23 | 401, 402, 403, MIL re Yong Chen downloads | |
| 61:6-7 | 401, 402, 403, MIL re Yong Chen downloads | |
| 61:10-20 | 401, 402, 403, MIL re Yong Chen downloads | 61:21-62:8, 62:11-14 |
| 63:9-64:1 | 401, 402, 403, MIL re Yong Chen downloads | 62:15-63:4, 63:6-7 |
| 64:14-17 | 401, 402, 403, MIL re Yong Chen downloads | |
| 67:6-13 | | |
| 67:15 | | 67:17-22 |
| 68:13-20 | | 68:2-6 |
| 68:23-69:4 | | 69:5-10, 69:13 |
| 69:15-71:8 | | 69:5-10, 69:13 |
| 71:10-18 | | |
| 71:22-72:14 | | |
| 72:17 | | 72:1-21, 72:24 |
| 73:2-6 | | |
| 73:9-20 | | 73:21-74:1 |
| 74:19-25 | | 75:1-76:1 |
| 76:3-4 | | 75:1-76:1 |
| 76:6-7 | | |
| 76:9-11 | | |
| 76:14-15 | | |
| 76:17-18 | | |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 79:14-16 | 401, 402, 403, MIL re Yong Chen downloads | |
| 79:19-20 | 401, 402, 403, MIL re Yong Chen downloads | |
| 79:22-80:14 | 401, 402, 403, MIL re Yong Chen downloads | |
| 80:19-81:17 | 401, 402, 403, MIL re Yong Chen downloads | |
| 81:19 | 401, 402, 403, MIL re Yong Chen downloads | 81:21-82:18 |
| 83:7-18 | 401, 402, 403, MIL re Yong Chen downloads | |
| 83:20 | 401, 402, 403, MIL re Yong Chen downloads | |
| 83:22-23 | 401, 402, 403, MIL re Yong Chen downloads | |
| 84:21-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 85:2-21 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 87:5-88:12 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 86:22-87:4 |
| 88:18-22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 89:14-17 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 88:23-89:13, 89:18-90:1 |
| 90:2-3 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 90:4-10 |
| 90:11-14 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 90:15-17 |
| 90:18-21 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 90:23-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 91:2-8 |
| 91:9-12 | 106, 401, 402, 403, 602, 803, | |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
|  | 901, MIL re Yong Chen downloads |  |
| 91:14-16 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 91:23-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 92:1-2 | 106, 401, 402, 403, 602, 803, MIL re Yong Chen downloads |  |
| 92:4-8 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 92:11 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 92:15-17 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 92:18-21 | 106, 401, 402, 403, MIL re Yong Chen downloads |  |
| 92:23-94:6 | 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 94:9-95:7 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads |  |
| 95:10-96:15 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads |  |
| 96:17 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads |  |
| 96:19-20 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads |  |
| 96:22-97:22 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 97:24-98:5 |
| 98:8-99:9 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 99:11 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 99:13-16 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads |  |
| 99:18-20 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads |  |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 99:24-100:10 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 100:18-19 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 100:23-24 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 100:1-2 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 101:4-6 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 101:8 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 101:10-102:9, 102:12-15, 102:15, 102:18-21 |
| 103:16-104:2 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 104:3-4, 104:6, 106:24-107:6, 107:8-10, 109:4-8, 109:10-14, 109:16-24, 110:2-5 |
| 104:8-10 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 104:3-4, 104:6, 106:24-107:6, 107:8-10, 109:4-8, 109:10-14, 109:16-24, 110:2-5 |
| 104:12 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 104:3-4, 104:6, 106:24-107:6, 107:8-10, 109:4-8, 109:10-14, 109:16-24, 110:2-5 |
| 104:14-25 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 104:3-4, 104:6, 106:24-107:6, 107:8-10, 109:4-8, 109:10-14, 109:16-24, 110:2-5 |
| 105:19-21 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 104:3-4, 104:6, 106:24-107:6, 107:8-10, 109:4-8, 109:10-14, 109:16-24, 110:2-5 |
| 105:23 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 104:3-4, 104:6, 106:24-107:6, 107:8-10, 109:4-8, 109:10-14, 109:16-24, 110:2-5 |
| 110:17-19 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 110:21-112:21 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 113:11-18 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 114:11-114:20 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 114:23-115:5 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 115:7-115:9 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 115:12-13 | 106, 401, 402, 403, 602, MIL | |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | re Yong Chen downloads | |
| 115:15-116:15 | 106, 401, 402, 403, 602, , 803, 901, MIL re Yong Chen downloads | |
| 116:21-117:9 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 117:12-20 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 117:22-122:8 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 122:11-12 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 122:14-16 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | 122:17-123:9 |
| 123:10-124:25 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 125:1-21, 125:24-126:4 |
| 126:6-11 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 126:13-127:1 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 127:22-23 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 128:1 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 128:3-5 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 128:7-131:22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 132:9-19 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 132:22-133:22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 133:25-134:2 | 106, 401, 402, 403, 602, MIL re Yong Chen downloads | |
| 134:6-135:23 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 136:3-17 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen | |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | downloads | |
| 136:20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 136:25-137:18 |
| 137:19-20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 136:25-137:18 |
| 137:23-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 138:3 |
| 138:4-138:9 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 140:13-141:9 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 141:17-142:19 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 142:22-23 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 142:25-143:17 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 143:18-144:17 |
| 146:18-20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 146:24-147:22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 147:25-150:7 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 150:8-17 |
| 150:18-151:7 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 150:8-17 |
| 151:9-151:23 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 152:5-12 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 152:16-154:8 | 106, 401, 402, 403, 602, 803, | |

| *Yong Chen* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | 901, MIL re Yong Chen downloads | |
| 154:10-22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 154:24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 155:2-5 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 155:6-18 |
| 155:19-23 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 155:6-18 |
| 156:3-10 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 156:21-157:4 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 157:10-158:14 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 158:16-159:15 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 159:18-160:11 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 160:14-21 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 161:6-20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 163:15-23 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 163:25-164:14 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 164:17-165:6 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 165:9-11 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 166:8-20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 166:23-25 |
| 167:2-16 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 167:20-22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 167:25-168:1-8, 168:10-12 |
| 168:14-20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 168:23-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 169:2-3 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 169:5-6 |
| 170:6-20 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 170:23-24 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 171:2-8 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 171:18-10 | THIS DESIGNATION IS IN ERROR; DEFENDANTS RESERVE ALL OBJECTIONS AND THEIR RIGHT TO OFFER COUNTERDESIGNATIONS | |
| 171:23-172:1 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 172:17-173:22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 173:24-174:2 |
| 174:3-174:10 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen | 174:11-13, 174:16-18 |

| Yong Chen | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| | downloads | |
| 174:20-23 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | 174:11-13, 174:16-18 |
| 174:25-175:11 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 175:14-176:6 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 177:23-178:3 | | |
| 178:7-179:19 | | |
| 179:22-23 | | |
| 179:25-180:8 | | |
| 180:12-16 | | |
| 180:18-19 | | |
| 182:15-182:18 | | 182:19-24 |
| 182:25-184:9 | | 182:19-24 |
| 184:11-12 | | 184:13 |
| 203:7-204:8 | 106, 401, 402, 403, MIL re Yong Chen downloads | |
| 204:11-204:18 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |
| 204:21-22 | 106, 401, 402, 403, 602, 803, 901, MIL re Yong Chen downloads | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 11:18-20 | 401, 402, 403 | |
| 17:22-25 | | |
| 18:7-10 | | |
| 39:6 | 401, 402, 403 | |
| 39:9-10 | 401, 402, 403 | |
| 39:20-25 | 401, 402, 403 | |
| 40:1-3 | 401, 402, 403 | |
| 42:3-6 | 401, 402, 403, MIL about Chinese translations | |
| 43:25 | 106 | |
| 44:1-9 | 106 | |
| 44:11-16 | 106 | |
| 45:1-6 | 106 | |
| 45:9-10 | 106 | |
| 45:14-15 | 106 | |
| 45:18-19 | 106 | |
| 45:21-25 | 106 | |
| 46:3-15 | 106 | |
| 46:17-25 | 106 | |
| 47:1 | 106 | |
| 49:14-18 | | |
| 49:21 | | |
| 50:20-21 | | |
| 50:24 | | |
| 51:2-4 | | |
| 51:9-12 | | |
| 51:14-18 | | 51:20-21; 51:24-52:14 |
| 53:2-3 | | |
| 53:5-9 | | |
| 53:11-18 | | 53:19-23 |
| 53:24-25 | | 53:19-23 |
| 54:1-6 | | 54:7-12 |
| 54:17-19 | | |
| 55:3-15 | | |
| 57:14-25 | 401, 402, 403 | |
| 58:1-11 | 401, 402, 403 | |
| 58:14 | 401, 402, 403 | |
| 59:10-22 | 401, 402, 403 | |
| 60:2-25 | 401, 402, 403 | |
| 61:1-10 | 401, 402, 403 | |
| 61:12 | 401, 402, 403 | |
| 61:14-21 | 401, 402, 403 | 62:1-3 |
| 62:1-17 | 401, 402, 403 | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 63:4-5 | 401, 402, 403 | |
| 63:11 | 401, 402, 403 | |
| 63:13-14 | 401, 402, 403 | |
| 63:17 | 401, 402, 403 | |
| 63:19-22 | 401, 402, 403 | |
| 63:25 | 401, 402, 403 | |
| 64:2-10 | 401, 402, 403, 403 | |
| 64:15-16 | 401, 402, 403 | |
| 64:25 | | |
| 65:1-5 | 401, 402, 403, 602 | |
| 65:7 | 401, 402, 403, 602 | |
| 65:9-23 | 401, 402, 403, 602 | |
| 66:1-4 | | |
| 66:7 | | |
| 66:9-14 | | |
| 66:17-19 | | |
| 66:25 | | |
| 67:1-16 | | |
| 68:5-11 | | |
| 71:2-8 | | |
| 71:12-19 | | |
| 71:21-24 | | |
| 72:2-3 | | |
| 72:5-8 | | |
| 72:10-14 | | |
| 72:17-18 | | |
| 72:20-25 | | |
| 73:1-25 | | |
| 74:1-10 | | |
| 74:14-23 | | |
| 75:14-16 | | 75:19-21; 76:1-4 |
| 76:5-6 | 602 | |
| 76:8-10 | | |
| 76:12-14 | | |
| 76:17-19 | | 76:6-7; 76:9 |
| 76:22-24 | | |
| 77:1-2 | | |
| 77:6-7 | | |
| 77:9 | | |
| 77:11-25 | | |
| 78:1-8 | | |
| 78:13-24 | | |
| 79:4-10 | | 79:11-13; 79:18-19; 79:21 |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 80:9-15 | | |
| 80:23-24 | | |
| 81:4-25 | | |
| 82:1-5 | | 83:11-22 |
| 82:8-25 | | |
| 83:1-3 | | |
| 83:6-25 | | |
| 84:1-4 | | |
| 84:21-25 | | |
| 85:1-14 | | |
| 85:18-21 | | |
| 86:1-15 | | 86:16-18; 86:21-22; 86:24-87:1; 87:3-7 |
| 87:16-19 | | |
| 87:23-24 | | |
| 88:2-14 | | |
| 89:7-8 | 403, 602, FRCP 30(b)(6); beyond the scope | |
| 89:16-21 | | |
| 89:23-24 | | |
| 90:2-3 | | |
| 90:6-7 | | |
| 90:9-10 | | |
| 90:12-18 | | |
| 91:10-11 | | |
| 91:13 | | |
| 91:15-16 | | |
| 95:7-9 | | |
| 95:11-18 | | 95:20-24; 96:1-7; 96:9-10 |
| 96:11-13 | | |
| 96:17-18 | | |
| 96:20 | | |
| 96:22-23 | | |
| 96:25 | | |
| 97:3 | | |
| 97:5 | | |
| 97:7-8 | | |
| 97:10-11 | | |
| 97:13-25 | | |
| 98:1-13 | 401, 402, 403 | |
| 98:15-22 | | |
| 99:1-3 | | |
| 99:5-17 | | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 100:16-17 | | |
| 100:19 | | |
| 100:21-25 | | |
| 101:2-4 | | |
| 101:5-11 | | |
| 103:11-12 | 401, 402, 403 | |
| 103:14-16 | | |
| 105:11-20 | 401, 402, 403, 602 | |
| 105:22-25 | 401, 402, 403, 602 | |
| 106:1-3 | | |
| 106:11-12 | | |
| 106:14 | | |
| 106:16-19 | | |
| 106:21 | | |
| 106:23-24 | incomplete; no corresponding answer designated | |
| 108:3 | incomplete; no corresponding question designated | |
| 108:14-25 | | |
| 109:1-9 | | |
| 109:11-12 | | |
| 109:14-16 | | |
| 109:19-20 | 401, 402, 403 | |
| 110:3-4 | 401, 402, 403 | |
| 110:8-12 | 401, 402, 403 | |
| 110:14-17 | 401, 402, 403 | |
| 110:21-25 | | |
| 111:1-25 | | |
| 112:1-14 | 401, 402, 403 | |
| 112:16 | 401, 402, 403 | |
| 112:24-25 | 401, 602 | |
| 113:2-3 | 401, 402, 403 | |
| 114:13-24 | 401, 402, 403 | |
| 115:3-5 | 401, 402, 403 | |
| 115:17-25 | 401, 402, 403 | |
| 116:1 | 401, 402, 403 | |
| 116:3 | 401, 402, 403 | |
| 116:5-25 | 401, 402, 403 | |
| 117:6-11 | | |
| 117:13-16 | | |
| 118:18-20 | | |
| 118:22-23 | | |
| 119:3-15 | | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 119:25 | | |
| 120:1-3 | | |
| 120:15-16 | | |
| 120:19-20 | | |
| 120:22-25 | | |
| 121:1-12 | | |
| 121:14-15 | | |
| 121:23-25 | | |
| 122:1-10 | | 122:11-14 |
| 122:15-18 | | |
| 122:21-22 | | |
| 123:15-25 | 401, 402, 403 | |
| 124:1-5 | | |
| 124:8-12 | 401, 402, 403, 602 | |
| 124:14-15 | | |
| 124:17-22 | | |
| 124:24-25 | | |
| 125:1 | | |
| 125:3-5 | 401, 402, 403, 602 | |
| 125:7-8 | 401, 402, 403, 602 | |
| 125:10-20 | 401, 402, 403, 602 | |
| 125:22-23 | 401, 402, 403, 602 | |
| 126:6-19 | | 126:20-127:6 |
| 127:7-25 | | |
| 128:1-2 | | |
| 128:4-5 | | |
| 128:7-11 | | 129:12-13; 129:15-17; 129:19-20; 129:22-24 |
| 128:19-20 | | |
| 128:22-24 | | |
| 129:6-11 | | 129:12-13; 129:15-17; 129:19-20; 129:22-24; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 129:13 | | 129:12-13; 129:15-17; 129:19-20; 129:22-24; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 129:15-16 | | 129:12-13; 129:15-17; 129:19-20; 129:22-24; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 129:18-19 | | 129:12-13; 129:15-17; |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | | 129:19-20; 129:22-24; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 130:5-6 | | 130:15-16; 130:18-22; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 130:8 | | 130:15-16; 130:18-22; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 130:10-14 | | 130:15-16; 130:18-22; 130:24-131:1; 131:4-6; 131:9-10; 131:12 |
| 131:14-16 | | 132:10-24 |
| 131:18-20 | | 132:10-24 |
| 131:22-24 | | 132:10-24 |
| 130:5-6 | DUPLICATE ENTRY; Defendants incorporate all previously stated objections and/or counter-designations | |
| 130:8 | DUPLICATE ENTRY; Defendants incorporate all previously stated objections and/or counter-designations | |
| 130:10-14 | DUPLICATE ENTRY; Defendants incorporate all previously stated objections and/or counter-designations | |
| 131:14-16 | DUPLICATE ENTRY; Defendants incorporate all previously stated objections and/or counter-designations | |
| 131:18-20 | DUPLICATE ENTRY; Defendants incorporate all previously stated objections and/or counter-designations | |
| 131:22-24 | DUPLICATE ENTRY; Defendants incorporate all previously stated objections and/or counter-designations | |
| 132:1-2 | | 132:10-24; 132:7-10 |
| 132:4-6 | | 132:10-24; 132:7-10 |
| 132:25 | | 132:10-24; 132:7-10 |
| 133:1-2 | | 132:10-24; 132:7-10 |
| 133:4-10 | | 132:10-24; 132:7-10 |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 133:14-17 | | 132:10-24; 132:7-10 |
| 133:25 | | 133:18-20; 133:22-23 |
| 134:1-2 | | 133:18-20; 133:22-23 |
| 134:4 | | 133:18-20; 133:22-23 |
| 134:11-13 | | 133:18-20; 133:22-23 |
| 134:15-16 | | |
| 134:18-20 | 401, 402, 403 | |
| 135:3-5 | 401, 402, 403 | |
| 135:7-8 | 401, 402, 403 | |
| 136:2-6 | 401, 402, 403 | |
| 136:10-17 | | |
| 137:13-16 | | |
| 137:19-21 | | |
| 138:2 | | |
| 138:6-7 | | |
| 138:9-20 | | |
| 139:17-8 | | 139:2-17; 140:2-6 |
| 139:20-23 | | 139:2-17; 140:2-6 |
| 139:25 | | 139:2-17; 140:2-6 |
| 140:1 | | 139:2-17; 140:2-6 |
| 141:10-12 | 401, 402, 403, 602 | |
| 141:15-16 | 401, 402, 403, 602 | |
| 142:21-23 | 401, 402, 403 | 141:25-142:3; 142:5-12; 142:14-20 |
| 143:10-11 | 401, 402, 403, 602 | |
| 143:13-16 | 401, 402, 403, 602 | |
| 145:2-4 | 401, 402, 403 | |
| 145:6-19 | 401, 402, 403, 602; 106 | |
| 145:25 | 401, 402, 403, 602; 106 | |
| 146:1-25 | 401, 402, 403, 602; 106 | |
| 147:1-12 | 401, 402, 403, 602; 106 | |
| 147:19-25 | 401, 402, 403, 602; 106 | |
| 148:2 | 401, 402, 403, 602; 106 | |
| 148:5-11 | 401, 402, 403, 602; 106 | |
| 148:13-23 | 401, 402, 403, 602; 106 | |
| 149:3-5 | 401, 402, 403, 602; 106 | |
| 149:10-17 | 401, 402, 403, 602; 106 | |
| 149:19 | 401, 402, 403, 602; 106 | |
| 149:21-25 | 401, 402, 403, 602; 106 | |
| 150:1-5 | 401, 402, 403, 602; 106 | |
| 150:7 | 401, 402, 403, 602; 106 | |
| 150:9-16 | 401, 402, 403, 602; 106 | |
| 150:18 | 401, 402, 403, 602; 106 | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 150:20-21 | 401, 402, 403, 602; 106 | |
| 152:16-25 | 401, 402, 403, 602; 106 | |
| 153:1-24 | 401, 402, 403, 602; 106 | 156:2-4; 156:8 |
| 154:2-13 | 401, 402, 403, 602; 106 | 156:2-4; 156:8 |
| 154:21-25 | | |
| 155:1-2 | | |
| 155:4-14 | 401, 402, 403, 602; 106 | 156:2-4; 156:8 |
| 155:18-25 | 401, 402, 403, 602; 106 | 156:2-4; 156:8 |
| 156:1 | 401, 402, 403, 602; 106 | 156:2-4; 156:8 |
| 156:10-22 | 401, 402, 403, 602; 106 | |
| 157:1-20 | 401, 402, 403, 602; 106 | |
| 158:8-9 | 401, 402, 403, 602; 106 | |
| 158:11-21 | 401, 402, 403, 602; 106 | |
| 159:2-3 | 401, 402, 403, 602; 106 | |
| 160:12-15 | 401, 402, 403, 602; 106 | |
| 160:24-25 | 401, 402, 403, 602; 106 | |
| 161:1-24 | | |
| 162:1-25 | | |
| 163:1-15 | | |
| 163:18-25 | | |
| 164:1-9 | | |
| 164:13-19 | | |
| 164:21-22 | | |
| 164:25 | | |
| 165:1-20 | 401, 402, 403, 602 | |
| 165:22-25 | 401, 402, 403, 602 | |
| 166:1 | 401, 402, 403, 602 | |
| 166:3-9 | 401, 402, 403, 602 | |
| 166:12-20 | 401, 402, 403, 602 | |
| 166:22-25 | 401, 402, 403, 602 | |
| 167:1-11 | 401, 402, 403, 602 | |
| 167:13-17 | 401, 402, 403, 602 | |
| 167:19-24 | 401, 402, 403, 602 | |
| 168:2-9 | 401, 402, 403, 602 | |
| 168:11-25 | 401, 402, 403, 602 | |
| 169:8-22 | 401, 402, 403, 602 | |
| 169:24 | 401, 402, 403, 602 | |
| 170:2-4 | 401, 402, 403 | |
| 170:6-17 | 401, 402, 403 | |
| 170:19-25 | 401, 402, 403 | |
| 171:1-15 | | |
| 171:17-25 | | |
| 172:1-9 | | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 172:13-15 | | |
| 172:17-19 | | |
| 173:6-7 | 401, 402, 403, 602 | |
| 173:11-25 | 401, 402, 403, 602 | |
| 174:1-2 | 401, 402, 403, 602 | |
| 174:5-25 | 401, 402, 403, 602 | |
| 175:1-4 | 401, 402, 403, 602 | |
| 175:6-22 | 401, 402, 403, 602 | |
| 175:25 | | |
| 176:1 | | |
| 176:3 | | |
| 176:5-7 | 401, 402, 403, 602 | |
| 176:12-18 | 401, 402, 403, 602 | |
| 176:21 | 401, 402, 403, 602 | |
| 176:23-25 | 401, 402, 403, 602 | |
| 177:6-8 | 401, 402, 403, 602 | |
| 177:12-13 | | |
| 177:15-25 | 401, 402, 403, 602 | |
| 178:1-3 | | |
| 178:5-18 | 401, 402, 403, 602 | |
| 178:21-23 | | |
| 178:25 | | |
| 179:2-4 | | |
| 179:6-7 | | |
| 181:6-25 | 401, 402, 403 | |
| 182:1-25 | 401, 402, 403, 602 | |
| 183:1-2 | | |
| 183:5-11 | | |
| 183:13-17 | | |
| 183:19-25 | | |
| 184:15-22 | 401, 402, 403, 602 | |
| 184:24-25 | 401, 402, 403, 602 | |
| 185:1-25 | 401, 402, 403, 602 | |
| 186:1-25 | 401, 402, 403, 602 | |
| 187:1-25 | | |
| 188:1-25 | 401, 402, 403, 602; subject to MIL | 190:23-191:6 |
| 189:15-18 | 401, 402, 403, 602; subject to MIL | 190:23-191:6 |
| 189:20 | 401, 402, 403, 602; subject to MIL | 190:23-191:6 |
| 189:22-24 | 401, 402, 403; subject to MIL | 190:23-191:6 |
| 190:1-5 | 401, 402, 403; subject to MIL | |

| Alan Armstrong | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 190:8-9 | 401, 402, 403; subject to MIL | |
| 191:7-10 | 401, 402, 403, 602 | 190:23-191:6 |
| 191:12-16 | 401, 402, 403, 602 | 190:23-191:6 |
| 191:18-23 | 401, 402, 403, 602 | 190:23-191:6 |
| 192:9-11 | 401, 402, 403, 602 | |
| 192:13-18 | 401, 402, 403, 602 | |
| 192:20-23 | 401, 402, 403, 602 | |
| 193:2-11 | 401, 402, 403, 602 | |
| 194:3-10 | 401, 402, 403, 602 | |
| 194:12-25 | 401, 402, 403, subject to MIL | |
| 195:1-8 | 401, 402, 403, subject to MIL | |
| 195:18-25 | 401, 402, 403, subject to MIL | |
| 196:1 | 401, 402, 403, subject to MIL | |
| 196:10-12 | | |
| 196:14-18 | | |
| 196:20-22 | | |
| 196:24-25 | | |
| 197:1-5 | | |
| 197:8-10 | | |
| 197:19-25 | | |
| 198:1-25 | | |
| 199:1-7 | | |
| 199:9-25 | | |
| 200:1-8 | | |
| 200:10-25 | 401, 402, 602 | |
| 201:1-16 | 401, 402, 602 | |
| 201:18-25 | 401, 402, 602 | |
| 202:1-5 | | |
| 202:7-24 | | |
| 203:2-4 | 401, 402, 602 | |
| 203:6-9 | 401, 402, 602 | |
| 203:11-18 | 401, 402, 602 | |
| 203:21-22 | | |
| 203:24 | | |
| 204:2-15 | | |
| 204:23-25 | | |
| 205:1-8 | | |
| 205:12-25 | | |
| 206:1-25 | | |
| 207:1-12 | | |
| 207:14-16 | | |
| 207:18-22 | | |
| 207:24-25 | | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 208:1-3 | | |
| 208:5-25 | | |
| 209:2-14 | 401, 402, 602 | |
| 209:20-25 | | |
| 210:1-16 | | |
| 210:18-23 | 401, 402, 602 | |
| 210:25 | 401, 402, 602 | |
| 211:1-7 | 401, 402, 602 | |
| 213:23-25 | | |
| 214:1-21 | | |
| 214:23-24 | | |
| 215:2-21 | | |
| 216:7-25 | | |
| 217:1-25 | | |
| 218:1-13 | | |
| 218:16-25 | | |
| 219:1-25 | | |
| 220:1-25 | | |
| 221:1-16 | | |
| 221:19-25 | | |
| 222:1-25 | | |
| 223:1-25 | 401, 402, 403 | |
| 224:1-25 | 401, 402, 403 | |
| 225:1-25 | 401, 402, 403 | |
| 226:1-6 | | |
| 226:8-25 | | |
| 227:1-25 | | |
| 228:1-24 | 401, 402, 403 | |
| 229:8-25 | | |
| 230:1 | incomplete; no corresponding answer designated | 230:3 |
| 230:5-25 | | |
| 231:1-25 | | |
| 232:1-9 | | |
| 232:19-25 | | |
| 233:13 | | |
| 233:16-18 | | |
| 233:21-22 | | |
| 234:2-3 | | |
| 234:5 | | |
| 234:7-25 | | |
| 235:1-25 | | |
| 236:1-25 | | |

| _Alan Armstrong_ | _Defendants' Objection_ | _Defendants' Counter Designation_ |
|---|---|---|
| 237:1-20 | | |
| 237:22-25 | | |
| 238:1-25 | | |
| 239:1-2 | | |
| 239:4-8 | | |
| 239:13-25 | | |
| 240:1-25 | | |
| 241:1-16 | | |
| 241:23-25 | | |
| 242:1-25 | | |
| 243:1-15 | | |
| 243:25 | | |
| 244:1-24 | | 245:3-11 |
| 245:1 | | 245:3-11 |
| 245:12-25 | | |
| 246:1-2 | | |
| 246:5-6 | 401, 402, 403, calls for legal conclusion | |
| 246:8 | 401, 402, 403, calls for legal conclusion | |
| 248:14-18 | | |
| 248:20-25 | | |
| 249:1-17 | 401, 402, 403, 602 | |
| 249:19-25 | 401, 402, 403, 602 | |
| 250:1-24 | | |
| 251:7-8 | | |
| 251:10-15 | | |
| 251:25 | | |
| 252:1-6 | | |
| 253:10-14 | | |
| 253:19-25 | | |
| 254:1-11 | | |
| 254:15-25 | | |
| 255:1-17 | | 255:18-20 |
| 255:23-24 | | |
| 256:5-10 | | |
| 256:12-18 | | |
| 256:21-25 | | |
| 257:1-3 | 403, 602, FRCP 30(b)(6); beyond the scope | |
| 257:6-9 | 403, 602, FRCP 30(b)(6); beyond the scope | |
| 257:11-14 | | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 257:16-25 | | |
| 258:1-13 | | |
| 259:7-15 | | |
| 259:21-24 | | |
| 260:1-21 | | |
| 261:1-10 | | |
| 261:12-13 | | |
| 263:20-22 | | 262:19-21; 262:23-24; 263:2-15; 262:27-18 |
| 263:24-25 | | 262:19-21; 262:23-24; 263:2-15; 262:27-18 |
| 264:1-4 | | 262:19-21; 262:23-24; 263:2-15; 262:27-18 |
| 264:18-22 | | 264:7-11; 264:13-17; 264:23-265:1 |
| 266:6-18 | | |
| 267:2-13 | | |
| 267:23-25 | | |
| 268:2 | | |
| 268:4-6 | | |
| 268:8-16 | 401, 402, 403, 602, calls for legal conclusion | |
| 269:15-24 | 401, 402, 403, 602, calls for legal conclusion | |
| 270:7-8 | 401, 402, 403, 602, calls for legal conclusion | |
| 270:10-17 | 401, 402, 403, 602, calls for legal conclusion | |
| 270:23-25 | incomplete | |
| 271:8-10 | 401, 402, 403 | |
| 271:19-23 | 401, 402, 403 | |
| 272:3-8 | 401, 402, 403 | |
| 272:16-17 | 401, 402, 403 | |
| 272:19 | 401, 402, 403 | |
| 272:21-25 | 401, 402, 403 | |
| 273:1 | 401, 402, 403 | |
| 273:3-4 | 401, 402, 403 | |
| 275:10-14 | 401, 402, 403 | 275:15-276:1 |
| 276:14-23 | 401, 402, 403 | |
| 277:2-5 | 401, 402, 403 | |
| 277:11-13 | 401, 402, 403 | |
| 277:21-25 | 401, 402, 403 | |
| 278:1-7 | 401, 402, 403, 602 | |

| Alan Armstrong | Defendants' Objection | Defendants' Counter Designation |
|---|---|---|
| 281:23-25 | | |
| 282:1-13 | 401, 402, 403, 602 | |
| 282:15-17 | 401, 402, 403, 602 | |
| 283:25 | | |
| 284:1-4 | | |
| 284:8-11 | | |
| 285:4-6 | | 285:7-9 |
| 285:21-23 | 401, 402, 403, 602 | |
| 285:25 | 401, 402, 403, 602 | |
| 286:2-14 | | |
| 287:4-8 | | |
| 287:11-25 | | |
| 288:1 | | |
| 288:4-18 | | 288:19-21 |
| 289:2-5 | | 289:6-8 |
| 289:9-15 | | 289:16-20 |
| 289:21-23 | | 289:16-20; 290:24-290:2 |
| 290:3-13 | | |
| 290:15-25 | 401, 402, 403, 602, 1002 | |
| 291:1-22 | 401, 402, 403, 602, 1002 | 291:23-292:8 |
| 292:9-18 | | |
| 292:20 | | |
| 292:22-24 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 293:11-25 | 1002 | |
| 294:1-5 | 1002 | |
| 294:25 | 1002 | |
| 295:1-20 | 1002 | |
| 296:2-3 | 401, 402, 403 | |
| 296:5-15 | 401, 402, 403 | |
| 296:17-23 | 401, 402, 403 | |
| 296:25 | 401, 402, 403 | |
| 297:1-6 | 401, 402, 403 | 297:7-8; 297:10-11 |
| 297:13-20 | | 297:7-8; 297:10-11 |
| 297:22-25 | | |
| 298:6-9 | | |
| 300:1-25 | 1002 | |
| 301:1-13 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 301:19-25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | (alternatively 602) | |
| 302:1-25 | | |
| 303:1-3 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 303:5-17 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 303:19-23 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 303:25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 304:1-6 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 304:8-10 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 304:12-18 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 304:20-25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 305:1-6 | | |
| 305:10-23 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 305:25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 306:1-10 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 306:12-22 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 306:24 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 307:2-24 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| | (alternatively 602) | |
| 308:2-9 | 401,402,  403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 308:11-25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 309:1-20 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 310:5-7 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 310:9-16 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 310:19-25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 311:1-4 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 311:6-25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 312:1-2 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 312:4 | 401, 402, 403; FRCP 30(b)(6); beyond the scope (alternatively 602) | |
| 312:6-25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 313:1-2 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 313:4-7 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 313:9-17 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 313:20-22 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 314:1-12 | 401, 402, 403 | 314:13-315:4 |
| 315:18-20 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 315:23 | incomplete; 401, 402, 403; FRCP 30(b)(6); beyond the scope | 316:2-5; 316:8-11 |
| 316:13-14 | | |
| 316:20-25 | | |
| 317:1-2 | | |
| 317:4-9 | 401, 402, 403, 602 | |
| 317:11-12 | 401, 402, 403, 602 | |
| 317:21-25 | | |
| 318:1-11 | | |
| 318:13-24 | | |
| 319:1-3 | | |
| 319:5-12 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 319:15-25 | 401, 402, 403 | |
| 320:1-14 | 401, 402, 403 | |
| 320:20-25 | | 321:15-17; 321:20-322:6 |
| 321:1-17 | | 321:15-17; 321:20-322:6 |
| 321:20-25 | | |
| 322:1-8 | 401, 402, 403 | 322:23-323:4 |
| 322:10-14 | 401, 402, 403 | 322:23-323:4 |
| 322:16-21 | 401, 402, 403 | 322:23-323:4 |
| 323:5-7 | | |
| 324:24-25 | | 335:17-19; 335:21-336:8 |
| 325:1-25 | | 327:16-19; 335:17-19; 335:21-336:8 |
| 326:1-25 | | |
| 327:1-13 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 327:25 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 328:1 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 328:3-6 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 328:8-12 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 328:15-22 | 401, 402, 403; FRCP 30(b)(6); beyond the scope | |
| 329:25 | 401, 402, 403, 602 | |
| 330:1-6 | 401, 402, 403, 602 | |
| 330:10-20 | 401, 402, 403, 602 | |
| 330:22-25 | 401, 402, 403, 602 | |

| *Alan Armstrong* | *Defendants' Objection* | *Defendants' Counter Designation* |
|---|---|---|
| 331:2-6 | 401, 402, 403, 602 | |
| 331:8-12 | 401, 402, 403, 602 | |
| 331:14-19 | 401, 402, 403, 602 | |
| 331:21-24 | 401, 402, 403, 602 | |
| 332:1 | 401, 402, 403, 602 | |
| 332:3-5 | | |
| 332:17-25 | | |
| 333:1-9 | incomplete | 333:10 |
| 333:18-20 | | |
| 333:22-25 | | |
| 334:1-5 | | |
| 334:7-24 | 401, 402, 403 | |
| 335:1-2 | | |
| 335:4-8 | | |
| 335:10-19 | | |
| 335:21-25 | | |
| 336:1-12 | | |
| 336:14 | | |
| 336:16-23 | 401, 402, 403, 602 | |
| 337:2-3 | 401, 402, 403, 602 | |
| 337:5-10 | 401, 402, 403, 602 | |
| 337:12-19 | 401, 402, 403, 602 | |
| 337:21-23 | 401,402,  403, 602 | |
| 337:25 | 401, 402, 403, 602 | |
| 338:1-24 | | |
| 339:1-12 | | |
| 339:16-17 | 401, 402, 403, 602 | |
| 339:20-23 | 401, 402, 403, 602 | |
| 339:25 | 401, 402, 403, 602 | |
| 340:1 | 401, 402, 403, 602 | |
| 340:3-7 | | |
| 340:10-11 | | |

Dated:  April 24, 2019

TYZ LAW GROUP PC


*/s/ Ryan Tyz*
Ryan Tyz
Erin Jones
4 Embarcadero Center, 14th Floor
San Francisco, CA 94111
Telephone: (415) 849-3578
Email: rtyz@tyzlaw.com
Email: ejones@tyzlaw.com


Attorneys for Defendant-Counterclaim
Plaintiff Yiren Ronnie Huang

Respectfully submitted,

FARELLA BRAUN + MARTEL LLP


*/s/ Jeffrey M. Fisher*
Stephanie P. Skaff (*admitted pro hac vice*)
Jeffrey M. Fisher (*admitted pro hac vice*)
Eugene Y. Mar (*admitted pro hac vice*)
Nadia Arid (*admitted pro hac vice*)
Jeffrey G. Lau
Daniel C. Callaway
235 Montgomery Street, 17th Floor
San Francisco, California 94104
Telephone:  (415) 954-4400
Fax:  (415) 954-4480
Email:  sskaff@fbm.com
Email:  jfisher@fbm.com
Email:  emar@fbm.com
Email:  narid@fbm.com
Email:  jlau@fbm.com
Email: dcallaway@fbm.com

Deron Dacus, Texas Bar No. 790553
THE DACUS FIRM, P.C.
821 Ese 323 Loop Ste 430
Tyler, TX 75701-0518
Telephone: 903.705.1117
Facsimile: 903.581.2543
Email: ddacus@dacusfirm.com

Attorneys for Defendant-Counterclaim
Plaintiff CNEX LABS, INC.

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that all counsel of record who are deemed to have

consented to electronic service are being served with a copy of this document via the Court's

CM/ECF system per Local Rule CV-5(a)(3) on April 24, 2019.


_/s/  Jeffrey M. Fisher_

Jeffrey M. Fisher